**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF NORTH CAROLINA

Case number *(if known)* _____     Chapter    **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    **4/19**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Infinity Rebuild, Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **81-1340767** |

4. **Debtor's address**

**Principal place of business**

**10721 John Price Road,**
**Charlotte, NC 28273**
Number, Street, City, State & ZIP Code

**Mecklenburg**
County

**Mailing address, if different from principal place of business**

**P.O. Box 38810**
**Charlotte, NC 28278**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)    **www.infinityrebuild.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Infinity Rebuild, Inc.** _____   Case number (*if known*) _____
     Name

---

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    3541

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| Debtor | _____ | | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

---

Debtor   **Infinity Rebuild, Inc.**                                      Case number (*if known*) _____
         Name

---

**11. Why is the case filed in**    *Check all that apply:*
**this district?**

☑   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
    preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or**      ☑ No
**have possession of any**
**real property or personal**       ☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.
**property that needs**
**immediate attention?**
                                    **Why does the property need immediate attention?** (*Check all that apply.*)

                                    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                       What is the hazard? _____

                                    ☐ It needs to be physically secured or protected from the weather.

                                    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                       livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

                                    ☐ Other _____

                                    **Where is the property?** _____
                                                               Number, Street, City, State & ZIP Code

                                    **Is the property insured?**

                                    ☐ No

                                    ☐ Yes.  Insurance agency _____

                                           Contact name _____

                                           Phone _____

---

■   **Statistical and administrative information**

**13. Debtor's estimation of**      .    *Check one:*
**available funds**
                                    ☐ Funds will be available for distribution to unsecured creditors.

                                    ☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of**   ☐ 1-49              ☐ 1,000-5,000        ☐ 25,001-50,000
**creditors**                 ☑ 50-99             ☐ 5001-10,000        ☐ 50,001-100,000
                              ☐ 100-199           ☐ 10,001-25,000      ☐ More than100,000
                              ☐ 200-999

---

**15. Estimated Assets**      ☐ $0 - $50,000              ☑ $1,000,001 - $10 million         ☐ $500,000,001 - $1 billion
                              ☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
                              ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
                              ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million      ☐ More than $50 billion

---

**16. Estimated liabilities**   ☐ $0 - $50,000              ☑ $1,000,001 - $10 million         ☐ $500,000,001 - $1 billion
                                ☐ $50,001 - $100,000        ☐ $10,000,001 - $50 million        ☐ $1,000,000,001 - $10 billion
                                ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
                                ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million      ☐ More than $50 billion

---

Debtor    **Infinity Rebuild, Inc.**                                          Case number (*if known*) _____
          _____
          Name

---

| | Request for Relief, Declaration, and Signatures |

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 20, 2019**
               _____
               MM / DD / YYYY

**X**  /s/ Thomas Grimm                            **Thomas Grimm**
       _____           _____
       Signature of authorized representative of debtor    Printed name

Title    **President**
         _____

---

**18. Signature of attorney**

**X**  /s/ James C. Lanik                          Date  **November 20, 2019**
       _____                 _____
       Signature of attorney for debtor                  MM / DD / YYYY

**James C. Lanik 30454**
_____
Printed name

**Waldrep LLP**
_____
Firm name

**101 S. Stratford Road**
**Suite 210**
**Winston-Salem, NC 27104**
_____
Number, Street, City, State & ZIP Code

Contact phone  **336-717-1440**    Email address  **Notice@WaldrepLLP.com**

**30454 NC**
_____
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Infinity Rebuild, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)  _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 20, 2019**        x  /s/ Thomas Grimm
                                              Signature of individual signing on behalf of debtor

                                              **Thomas Grimm**
                                              Printed name

                                              **President**
                                              Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **Infinity Rebuild, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

Part 1:   **Summary of Assets**

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..........................................................................   $     0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................   $     3,810,451.44

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..........................................................................   $     3,810,451.44

Part 2:   **Summary of Liabilities**

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $     7,881,030.09

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................   $     3,537.21

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................   +$     440,719.72

4.   **Total liabilities** .................................................................................................
    Lines 2 + 3a + 3b     $     8,325,287.02

**Fill in this information to identify the case:**

Debtor name    **Infinity Rebuild, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **First Tennessee** | **Checking Account** | 0806 | $2,590.44 |
| 3.2. | **SunTrust Bank** | **Checking Account** | 4146 | $31,358.10 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $33,948.54

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.
    ■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Retainer - Gardner Skelton PLLC** | $6,114.00 |
| 7.2. | **Retainer - The Henderson Law Firm, PLLC** | $3,500.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Infinity Rebuild, Inc.**                                    Case number *(If known)* _____
Name

---

8.        **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.        **Total of Part 2.**                                                              | **$9,614.00** |
Add lines 7 through 8. Copy the total to line 81.

| Part 3: | **Accounts receivable** |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.        **Accounts receivable**

11b. Over 90 days old:        **47,213.05**   -   **15,798.00**   =....   **$31,415.05**
                              face amount          doubtful or uncollectible accounts

12.        **Total of Part 3.**                                                             | **$31,415.05** |
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |
| --- | --- |

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
| --- | --- |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- | --- |
| 19. | **Raw materials** **Miscellaneous Raw Materials - See Exhibit C** | **11/11/19** | **$0.00** | **N/A** | **$150,000.00** |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** **Okuma parts and other inventory - See Exhibit B** | **9/30/2019** | **$250,250.91** | | **$385,634.66** |
| | **Stock Machinery - See Exhibit E** | | **$744,000.00** | | **$744,000.00** |
| 22. | **Other inventory or supplies** | | | | |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Infinity Rebuild, Inc.**                                  Case number *(If known)* _____
<sub>Name</sub>

---

**23.**    **Total of Part 5.**                                                                    | $1,279,634.66 |
          Add lines 19 through 22.  Copy the total to line 84.

**24.**    **Is any of the property listed in Part 5 perishable?**
          ■ No
          ☐ Yes

**25.**    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
          ■ No
          ☐ Yes. Book value _____    Valuation method _____    Current Value _____

**26.**    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
          ■ No
          ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39.**    **Office furniture**<br>Office Furniture & Fixtures - See Exhibit A | $7,665.82 | | $34,458.01 |
| **40.**    **Office fixtures** | | | |
| **41.**    **Office equipment, including all computer equipment and communication systems equipment and software**<br>Computers & Software - See Exhibit A | $4,148.33 | | $60,310.29 |
| **42.**    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.**    **Total of Part 7.**                                                                    | $94,768.30 |
          Add lines 39 through 42.  Copy the total to line 86.

**44.**    **Is a depreciation schedule available for any of the property listed in Part 7?**
          ☐ No
          ■ Yes

**45.**    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
          ■ No
          ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 3

Debtor    **Infinity Rebuild, Inc.**                                                        Case number *(If known)* _____
      Name

☐ No.  Go to Part 9.

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **Vehicles - See Exhibit D** | **$57,412.37** | **Comparable sale** | **$147,000.00** |
| **48.**   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.**   **Aircraft and accessories** | | | |
| **50.**   **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |
|     **Production Equipment - See Exhibit A** | **$138,555.40** | | **$441,750.00** |
|     **Wadrich Coburg Grinder - Work in Process** | **$475,062.47** | | **$1,500,000.00** |

**51.**   **Total of Part 8.**

    Add lines 47 through 50.  Copy the total to line 87.

| | |
|---|---|
| | **$2,088,750.00** |

**52.**   **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No

    ■ Yes

**53.**   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ■ No

    ☐ Yes

**Part 9:**   **Real property**

**54. Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.

    ■ Yes Fill in the information below.

**55.**   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1.   **10721 John Price<br>Road, Charlotte, NC<br>28273. Parcel ID#<br>20118122** | **Leasehold<br>Interest** | **Unknown** | | **$0.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Infinity Rebuild, Inc.** | Case number *(If known)* |
| --- | --- | --- |
| | Name | |

**56.    Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | $0.00 |
| --- | --- |

**57.    Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.    Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No
■ Yes

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **60.    Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.    Internet domain names and websites**<br>Infinity Rebuild, Inc. website | Unknown | | $0.00 |
| **62.    Licenses, franchises, and royalties** | | | |
| **63.    Customer lists, mailing lists, or other compilations**<br>Internal Files with Customer Lists and Contact Information. | Unknown | | $0.00 |
| **64.    Other intangibles, or intellectual property**<br>Non-Competition and Non-Solicitation Agreement with Sidney LaMonica | $7,388.88 | | $7,388.88 |
| **65.    Goodwill**<br>Company Goodwill - See Exhibit A | $263,044.45 | | $263,044.45 |

**66.    Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | $270,433.33 |
| --- | --- |

**67.    Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

☐ No
■ Yes

**68.    Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

**69.    Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor    **Infinity Rebuild, Inc.**                                    Case number *(if known)* _____
Name

---

| Part 11: | All other assets |
|---|---|

**70.** **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

**Current value of debtor's interest**

**71.** **Notes receivable**
Description (include name of obligor)

**72.** **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.** **Interests in insurance policies or annuities**
**Accident Fund Insurance Co. -- Workers' Compensation and Employers Liability Policy**
**Policy No. WCV 6182785**                                                                                            **Unknown**

**State Auto Insurance Co.**
**Policy Coverage: Commercial Property; Commercial General Liability; Employment Practices Liability, Automotive**
**Policy Nos.: PBP 2857271 00; BAP 2474906 00**                                                  **Unknown**

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**
**Causes of action against Sid LaMonica for breach of asset purchase agreement and declaratory relief**                           **Unknown**

| Nature of claim | **Breach of Contract** |
|---|---|
| Amount requested | **$1,000,000.00** |

**Claim for breach of contract against CNC Consultants. Claim arose on 6/15/2018.**                                                          **Unknown**

| Nature of claim | **Breach of Contract** |
|---|---|
| Amount requested | **$20,000.00** |

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76.** **Trusts, equitable or future interests in property**

**77.** **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**78.** **Total of Part 11.**                                                                                                             **$0.00**

Add lines 71 through 77. Copy the total to line 90.

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Infinity Rebuild, Inc.** | Case number *(If known)* | |
|--------|------------------------|-----|---|
| | Name | | |

**Part 12:**   **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $35,836.10 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $9,614.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $31,415.05 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.**  *Copy line 23, Part 5.* | $1,279,634.66 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $94,768.30 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,088,750.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $270,433.33 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,810,451.44 | + 91b.   $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $3,810,451.44 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Infinity Rebuild, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Ally Bank Corp.**<br>Creditor's Name<br><br>**c/o Registered Agent**<br>**160 Mine Lake Court**<br>**Suite 200**<br>**Raleigh, NC 27615-6417**<br>Creditor's mailing address<br><br>_____<br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**7/21/2017**<br>**Last 4 digits of account number**<br>**2400**<br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**2017 Dodge Ram 1500 SLT**<br>**VIN# 1C6RR7NT9HS565198**<br>**Mileage: 37,591**<br>**Very Good Condition**<br><br>Describe the lien<br>**Vehicle Loan**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $27,892.03 | $30,000.00 |
| **2.2** **Ally Bank Corp.**<br>Creditor's Name<br><br>**c/o Registered Agent**<br>**160 Mine Lake Court**<br>**Suite 200**<br>**Raleigh, NC 27615-6417**<br>Creditor's mailing address<br><br>_____<br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**05/30/2019**<br>**Last 4 digits of account number**<br>**9232** | Describe debtor's property that is subject to a lien<br>**2019 GMC Yukon**<br>**VIN# 1GKS2JKC1KR100854**<br>**Mileage: 5,781**<br>**Excellent Condition**<br><br>Describe the lien<br>**Vehicle Loan**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | $60,867.67 | $55,000.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Infinity Rebuild, Inc.**
                                                      Case number (if know) _____
_____
Name

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.3 | **American Honda Finance Corporation** | **Describe debtor's property that is subject to a lien** | **$31,247.14** | **$25,000.00** |
|---|---|---|---|---|

Creditor's Name

**c/o Registered Agent**
**160 Mine Lake Court**
**Suite 200**
**Raleigh, NC 27615-6417**

Creditor's mailing address

**2019 Acura RDX**
**VIN# 5J8TC1H79KL001517**
**Mileage: 50,267**
**Excellent Condition**

**Describe the lien**
**Vehicle Loan**

**Is the creditor an insider or related party?**

■ No
☐ Yes
**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**
**6/29/2018**
**Last 4 digits of account number**
**8539**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.4 | **FANUC America Corporation** | **Describe debtor's property that is subject to a lien** | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**c/o Registered Agent**
**2626 Glenwood Avenue**
**Suite 550**
**Raleigh, NC 27608**

Creditor's mailing address

**UCC Financing Statement Filed but Debtor disputes the existence of this security interest.**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes
**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**
**7/27/18**
**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.5 | **First Tennessee Bank N.A.** | **Describe debtor's property that is subject to a lien** | **$2,226,173.59** | **$2,557,328.30** |
|---|---|---|---|---|

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor      **Infinity Rebuild, Inc.**                                          Case number *(if known)* _____
_____
Name

| | |
|---|---|
| Creditor's Name | **All Equipment and Fixtures, whether now owned or hereafter acquired; all accessions, additions, replacements, substitutions, records, and proceeds; also secured by deed of trust in co-debtor's real property.  See Ex. A** |

**c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615**
Creditor's mailing address

**Describe the lien**
**Purchase Money Security**
**Is the creditor an insider or related party?**

■ No
Creditor's email address, if known       □ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**                □ No
**February 12, 2016**                     ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**
**4573**
**Do multiple creditors have an**         **As of the petition filing date, the claim is:**
**interest in the same property?**        Check all that apply

■ No                                      □ Contingent
□ Yes. Specify each creditor,             □ Unliquidated
including this creditor and its relative
priority.                                 □ Disputed
1. First Tenn. 2. SBA 3. T. Grimm 4. LaMonica Transitions

---

| 2.6 | **First Tennessee Bank N.A.** | **Describe debtor's property that is subject to a lien** | $583,057.88 | $415,000.00 |
|---|---|---|---|---|
| | Creditor's Name | **All Accounts Receivable and Inventory, including after-acquired property, accessions, additions, replacements, and substitutions.** | | |

**c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615**
Creditor's mailing address

**Describe the lien**
**Purchase Money Security**
**Is the creditor an insider or related party?**

■ No
Creditor's email address, if known       □ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**                □ No
**02/12/2016**                            ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**
**2988**
**Do multiple creditors have an**         **As of the petition filing date, the claim is:**
**interest in the same property?**        Check all that apply

■ No                                      □ Contingent
□ Yes. Specify each creditor,             □ Unliquidated
including this creditor and its relative
priority.                                 □ Disputed
1. First Tenn. 2. SBA 3. T. Grimm 4. LaMonica Transitions

---

| 2.7 | **First Tennessee Bank N.A.** | **Describe debtor's property that is subject to a lien** | $250,092.92 | $459,000.00 |
|---|---|---|---|---|
| | Creditor's Name | **Specific Stock Machinery: Okuma LH35, Okuma LC50 Tallstock, Okuma LB25, Okuma LC20 1SC, Okuma LB15, Okuma LC40, Okuma LC50, Okuma LC40 2SC, Okuma LU25M, Okuma LU35M, Okuma LU35M, and Jib Crane; all accessions, records, and proceeds.  Ex. E** | | |

**c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615**
Creditor's mailing address

**Describe the lien**
**Purchase Money Security**
**Is the creditor an insider or related party?**

■ No

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

| Debtor | **Infinity Rebuild, Inc.** | | Case number (if know) | |
| | Name | | | |

| | |
|---|---|
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☐ No |
| **02/12/2016** | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **2988** | **As of the petition filing date, the claim is:** |
| **Do multiple creditors have an interest in the same property?** | Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |
| 1. First Tenn. 2. SBA 3. T. Grimm 4. LaMonica Transitions | |

---

| 2.8 | **LaMonica Transitions, Inc.** | **Describe debtor's property that is subject to a lien** | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | Creditor's Name | **All Assets of the Debtor** | | |

| | |
|---|---|
| **c/o Sidney A. LaMonica** | |
| **10721 John Price Road** | |
| **Charlotte, NC 28273** | **Describe the lien** |
| Creditor's mailing address | **Unperfected Security Interest** |
| | **Is the creditor an insider or related party?** |
| | ■ No |
| | ☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?** |
| | ■ No |
| **Date debt was incurred** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **2/12/16** | |
| **Last 4 digits of account number** | |
| | **As of the petition filing date, the claim is:** |
| **Do multiple creditors have an interest in the same property?** | Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |
| 1. First Tenn. 2. SBA 3. T. Grimm 4. LaMonica Transitions | |

---

| 2.9 | **Thomas Grimm** | **Describe debtor's property that is subject to a lien** | **$2,898,754.77** | **$3,810,451.44** |
|---|---|---|---|---|
| | Creditor's Name | **All assets of the Debtor. See Exs. A, B, C, & E.** | | |

| | |
|---|---|
| **16309 Mariners Watch Court** | |
| **Charlotte, NC 28278** | **Describe the lien** |
| Creditor's mailing address | **Perfected Security Interest** |
| | **Is the creditor an insider or related party?** |
| | ☐ No |
| Creditor's email address, if known | ■ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☐ No |
| **8/26/19** | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| | **As of the petition filing date, the claim is:** |
| **Do multiple creditors have an interest in the same property?** | Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |
| 1. First Tenn. 2. SBA 3. T. Grimm 4. LaMonica Transitions | |

---

| 2.10 | **U.S. Small Business Administration** | **Describe debtor's property that is subject to a lien** | **$1,802,944.09** | **$3,810,451.44** |
|---|---|---|---|---|

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Infinity Rebuild, Inc.**
_____
Name

Case number (if know) _____

_____
Creditor's Name

**5970 Fairview Road
Suite 218
Charlotte, NC 28210**
_____
Creditor's mailing address

_____
Creditor's email address, if known

Date debt was incurred
**07/13/2016**
Last 4 digits of account number
**5002**

Do multiple creditors have an
interest in the same property?

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.
1. First Tenn. 2. SBA 3. T. Grimm 4. LaMonica Transitions

**All Business Assets, including but not limited
to: Chattel Paper, Accounts, Equipment,
General Intangibles and Fixtures.  See Exs. A,
B, C, & E**
_____
Describe the lien
**Purchase Money Security**
_____
Is the creditor an insider or related party?

■ No

☐ Yes

Is anyone else liable on this claim?

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $7,881,030.09 |

---

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Burris, Macmillan, Pearce & Burris, PLLC
6805 Fairview Road
Suite 100
Charlotte, NC 28210** | Line  **2.10** | |

**Fill in this information to identify the case:**

Debtor name __**Infinity Rebuild, Inc.**__

United States Bankruptcy Court for the: __WESTERN DISTRICT OF NORTH CAROLINA__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.   **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | $0.00 |

**2.1**

Priority creditor's name and mailing address
**City-County NC Tax Collector**
P.O. Box 31637
Charlotte, NC 28231

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **Unknown**

Priority amount $0.00

Date or dates debt was incurred
_____

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number _____
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

**2.2**

Priority creditor's name and mailing address
**Internal Revenue Service**
P.O. Box 7346
Philadelphia, PA 19101-7346

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **Unknown**

Priority amount $0.00

Date or dates debt was incurred
_____

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number _____
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | Infinity Rebuild, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,477.21** | **$0.00** |
|---|---|---|---|---|

**2.3**

Priority creditor's name and mailing address

**Mecklenburg County Tax Collector**
**Property Tax Collections**
**PO Box 31457**
**Charlotte, NC 28231-1457**

As of the petition filing date, the claim is: **$3,477.21**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

**2.4**

Priority creditor's name and mailing address

**NC Division of Employment**
**Security**
**P.O. Box 25903**
**Raleigh, NC 27611-5903**

As of the petition filing date, the claim is: **$60.00**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

**2.5**

Priority creditor's name and mailing address

**North Carolina Department of**
**Revenue**
**c/o Bankruptcy Unit**
**P.O. Box 1168**
**Raleigh, NC 27602-1168**

As of the petition filing date, the claim is: **Unknown**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.    List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,914.00** |
|---|---|---|---|

**3.1**

Nonpriority creditor's name and mailing address

**Accident Fund Holdings, Inc.**
**c/o Registered Agent**
**200 North Grand Avenue**
**P.O. Box 40790**
**Lansing, MI 48901**

As of the petition filing date, the claim is: *Check all that apply.*    **$1,914.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **10/20/2019**

Basis for the claim:  **Insurance Premium**

Last 4 digits of account number _

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| Debtor | **Infinity Rebuild, Inc.** | Case number (if known) |
|---|---|---|
| | Name | |

---

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,322.13** |
|---|---|---|---|

**Aktion Associates, Incorporated**
**c/o Registered Agent**
**176 Mine Lake Court**
**Suite 100**
**Raleigh, NC 27615**

Date(s) debt was incurred  7/12/2019 - 10/15/2019

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Software Support**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,921.00** |
|---|---|---|---|

**Alert Metal Works, Inc.**
**c/o Fred S. McGee, Jr.**
**PO Box 595**
**Dallas, NC 28034**

Date(s) debt was incurred  10/31/19

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,132.29** |
|---|---|---|---|

**All World Machinery Supply, Inc.**
**c/o Lois Cannell Ramon**
**530 S. State Street**
**Suite 200**
**Belvidere, IL 61008**

Date(s) debt was incurred  10/22/2019, 10/24/2019

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$57,213.28** |
|---|---|---|---|

**American Express Company**
**c/o Registered Agent**
**160 Mine Lake Court**
**Suite 200**
**Raleigh, NC 27615-6417**

Date(s) debt was incurred  _

Last 4 digits of account number  2009

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Credit card purchases**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,414.00** |
|---|---|---|---|

**Atrium Health, Inc.**
**c/o Keith A. Smith**
**PO Box 32861**
**Charlotte, NC 28232**

Date(s) debt was incurred  12/18/18, 1/15/19

Last 4 digits of account number  7390,18RP

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Amounts owed to Steele Creek Urgent Care for services rendered on 12/18/18; Amounts owed to Atrium Health Urgent Care on behalf of Robert Phillips Stitche**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$362.11** |
|---|---|---|---|

**Bolts & Nuts Corp.**
**c/o David M. Strunk**
**4191 S. Creek Road**
**Chattanooga, TN 37406-1022**

Date(s) debt was incurred  3/29/2019, 4/4/2019, 6/11/2019, 6/13/2019

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Infinity Rebuild, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $112.00 |
|---|---|---|---|

**Carolina Textiles, Inc. d/b/a All Rags**
c/o Registered Agent
68 Anderson Road
Walterboro, SC 29488

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  9/6/2019

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,954.04 |
|---|---|---|---|

**Cherry Bekaert LLP**
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  3/21/18, 8/29/19

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $77.90 |
|---|---|---|---|

**Cintas Corporate Services, Inc.**
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608-1370

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  9/30/19, 10/28/19

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $700.00 |
|---|---|---|---|

**City of Charlotte**
c/o Charlotte Water
PO Box 1316
Charlotte, NC 28201

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,300.00 |
|---|---|---|---|

**Clapham Consulting, Inc.**
c/o Registered Agent
27 Circle Drive
Belmont, NC 28012-3108

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  1/20/18, 1/14/18

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,542.46 |
|---|---|---|---|

**CSC Industrial Sales & Service, LLC**
c/o Registered Agent
PO Box 958
Indian Trail, NC 28079

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  2/7/19, 5/7/19, 12/7/18,
9/13/19

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,146.89 |
|---|---|---|---|

**De Lage Landen Financial Services, Inc.**
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  9/21/19, 10/20/19

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Infinity Rebuild, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$26.20**

**Deluxe Enterprise Operations**
**d/b/a Digital Space**
**3680 Victoria Street N**
**Shoreview, MN 55126-2966**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Website Maintenance__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$530.49**

**Dex Imaging, LLC**
**c/o Registered Agent**
**2626 Glenwood Avenue**
**Suite 550**
**Raleigh, NC 27608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __8/8/19__

Basis for the claim: __

Last 4 digits of account number __7499__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,220.00**

**DMA, Inc.**
**c/o Huggins & Company CPA**
**6148 Brookshire Blvd**
**Suite D**
**Charlotte, NC 28216**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __7/18/19, 9/12/19,__
__10/31/19, 11/15/19__

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$700.58**

**DuBois Chemicals, Inc.**
**c/o Registered Agent**
**2626 Glenwood Avenue**
**Suite 550**
**Raleigh, NC 27608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __10/2/19__

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.19** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,609.53**

**Duke Energy Carolinas LLC**
**c/o Registered Agent**
**160 Mine Lake Court**
**Suite 200**
**Raleigh, NC 27615**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __11/5/19 - 11/8/19__

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.20** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$818.00**

**Dynatect Manufacturing, Inc.**
**c/o Chad Olson**
**2300 S. Calhoun Road**
**New Berlin, WI 53151-2708**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __3/5/19__

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Infinity Rebuild, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.21** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,058.00**

**Endeavor Technologies, Inc.**
c/o Michael T. McCormick
2 N. LaSalle Street
Suite 1250
Chicago, IL 60602

Date(s) debt was incurred  **6/24/19**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$440.26**

**Factory Cleaning Equipment**
c/o Ellen Schott
223 Rollings Hills Road
Mooresville, NC 28117

Date(s) debt was incurred  **1/7/19**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$45,184.18**

**GTI Spindle Technology, Inc.**
c/o Registered Agent
4030 Wake Forest Road
Suite 349
Raleigh, NC 27609-0010

Date(s) debt was incurred  **4/26/19**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.24** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,286.82**

**Hartwig, Inc.**
c/o Linda Ehler
10617 Trenton Avenue
Saint Louis, MO 63132

Date(s) debt was
incurred  **5/31/18, 6/12/18, 3/21/19**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$288.23**

**Hav-a-cup Coffee Service, Inc.**
c/o Lester Lail
PO Box 3121
Hickory, NC 28603

Date(s) debt was incurred  **7/31/19, 9/16/19**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.26** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,000.00**

**Haz-Mat Environmental Services, LLC**
c/o Ernest Cutter, III
221 Dalton Avenue
Charlotte, NC 28206-3115

Date(s) debt was incurred  **11/12/19**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Pre-petition removal of used oil, other hazardous materials**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.27** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$872.71**

**Heritage-Crystal Clean, LLC**
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615

Date(s) debt was incurred  **8/12/19, 9/23/19**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Infinity Rebuild, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $218.61 |
|---|---|---|---|

**Hillas Packaging**
c/o Roland Hillas
3301 W. Bolt Street
Fort Worth, TX 76110

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  5/17/19

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,750.00 |
|---|---|---|---|

**Jurjen Control Systems, Inc.**
c/o Registered Agent
207 Ridge Park Circle
Birmingham, AL 35216

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/12/19

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $64.58 |
|---|---|---|---|

**M.L. Ford and Sons, Inc.**
c/o M. Brian Hall, III
215 N. Main Street
Clover, SC 29710

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  4/11/19, 6/6/19

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,262.84 |
|---|---|---|---|

**McMaster-Carr Supply Co.**
c/o Registered Agent
208 S. LaSalle Street
Suite 814
Chicago, IL 60604

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  7/3/19 - 9/23/19

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $435.64 |
|---|---|---|---|

**McNaughton-McKay Southeast, Inc.**
c/o Christopher Majni
2745 Whitehall Park Drive
Suite B
Charlotte, NC 28273

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was
incurred  10/21/19, 10/28/30, 10/30/19

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,010.85 |
|---|---|---|---|

**Morris South, LLC**
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615-6417

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  9/19/17, 11/8/17

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $433.43 |
|---|---|---|---|

**MSC Industrial Direct Co., Inc.**
c/o Registered Agent
80 State Street
Albany, NY 12207

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/1/19, 8/22/19

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

---

| Debtor | Infinity Rebuild, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6.33** |
|---|---|---|---|

**NC Quick Pass**
**8015 W. W.T. Harris Blvd.**
**Charlotte, NC 28216**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **10/22/19**

**Basis for the claim:  NC Quick Pass Fees**

Last 4 digits of account number  **9412**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$210,827.77** |
|---|---|---|---|

**Okuma America Corporation**
**c/o Registered Agent**
**2626 Glenwood Avenue**
**Suite 550**
**Raleigh, NC 27608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/21/18 - 10/4/2019**

**Basis for the claim: _**

Last 4 digits of account number  **_**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$288.19** |
|---|---|---|---|

**Piedmont Natural Gas Company, Inc.**
**c/o Registered Agent**
**160 Mine Lake Court**
**Suite 200**
**Raleigh, NC 27615-6417**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **11/11/19**

**Basis for the claim: _**

Last 4 digits of account number  **_**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$957.92** |
|---|---|---|---|

**PPG Coatings, Inc.**
**c/o Registered Agent**
**2626 Glenwood Avenue**
**Suite 550**
**Raleigh, NC 27608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/17/19, 10/16/19**

**Basis for the claim: _**

Last 4 digits of account number  **_**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$589.90** |
|---|---|---|---|

**Premier Transportation & Warehousing**
**8916 Pioneer Avenue**
**Charlotte, NC 28273**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **8/31/19, 9/30/19**

**Basis for the claim: _**

Last 4 digits of account number  **_**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,029.50** |
|---|---|---|---|

**PTD Holding Co., Inc.**
**c/o Kristen L. Smith**
**5821 Fairview Road**
**Suite 208**
**Charlotte, NC 28209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **8/7/19 - 10/10/19**

**Basis for the claim: _**

Last 4 digits of account number  **_**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,650.00** |
|---|---|---|---|

**Quality Landscape**
**205 Alpha Street**
**Rock Hill, SC 29732**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/4/19 - 9/18/19**

**Basis for the claim: _**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Infinity Rebuild, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.42** | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: Check all that apply. | **$4,135.00**

**S.E. Setco Service Co., LLC**
**c/o Registered Agent**
**289 S. Culver Street**
**Lawrenceville, GA 30046-4805**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **5/31/19**

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.43** | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: Check all that apply. | **$4,522.07**

**Sage Software, Inc.**
**2626 Glenwood Avenue**
**Suite 550**
**Raleigh, NC 27608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **8/1/19**

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.44** | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: Check all that apply. | **$271.92**

**Sonitrol Security Services, Inc.**
**c/o William J. Price, V**
**815 Wood Ridge Center Dr.**
**Charlotte, NC 28217**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.45** | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: Check all that apply. | **$4,163.49**

**State Auto Insurance Companies**
**c/o Registered Agent**
**518 E. Broad Street**
**Columbus, OH 43216**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.46** | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: Check all that apply. | **$166.73**

**Suburban Propane, LP**
**c/o Registered Agent**
**160 Mine Lake Court**
**Suite 200**
**Raleigh, NC 27615**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **10/31/19**

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.47** | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**TD Bank, National Association**
**c/o Registered Agent**
**2626 Glenwood Avenue, Suite 550**
**Raleigh, NC 27608**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: **This dispute is part of the LaMonica litigation**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.48** | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: Check all that apply. | **$40,145.32**

**The Robert E. Morris Company, LLC**
**c/o Reid and Riege, P.C.**
**One Financial Plaza**
**Hartford, CT 06103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **4/25/17, 11/9/17**

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Infinity Rebuild, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$185.00** |
|---|---|---|---|

**Thomas Pest Control, Inc.**
**c/o Thomas A. Viscount**
**3320 Sandalwood Lane**
**Waxhaw, NC 28173**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$600.00** |
|---|---|---|---|

**TWC Communications, LLC**
**c/o Registered Agent**
**2626 Glenwood Avenue**
**Suite 550**
**Raleigh, NC 27608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$136.91** |
|---|---|---|---|

**Uline, Inc.**
**c/o Registered Agent**
**301 S. Bedford Street**
**Suite 1**
**Madison, WI 53703**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/9/19, 9/12/19

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$349.05** |
|---|---|---|---|

**Verizon Wireless Services, LLC**
**c/o Registered Agent**
**160 Mine Lake Court**
**Suite 200**
**Raleigh, NC 27615-6417**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  11/9/2019

**Basis for the claim:**  Cellular service provider

Last 4 digits of account number  0001

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$371.57** |
|---|---|---|---|

**Waste Management of Carolinas, Inc.**
**c/o Registered Agent**
**160 Mine Lake Court**
**Suite 200**
**Raleigh, NC 27615-6417**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Admin Recovery, LLC**<br>**c/o Registered Agent**<br>**176 Mine Lake Court**<br>**Suite 100**<br>**Raleigh, NC 27615-6417** | Line  3.47 <br><br>☐ Not listed. Explain ____ | _ |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Infinity Rebuild, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.2 | **Matthew H. Benson**<br>**Cook, Little, Rosenblatt & Manson, PLLC**<br>**1000 Elm Street**<br>**Manchester, NH 03101** | Line __3.23__<br><br>☐  Not listed. Explain ____ | _ |
| 4.3 | **N.C. Department of Transportation**<br>**1501 Mail Service Center**<br>**Raleigh, NC 27699-1501** | Line __3.35__<br><br>☐  Not listed. Explain ____ | _ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 3,537.21 |
| 5b. Total claims from Part 2 | 5b. + | $ | 440,719.72 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 444,256.93 |

**Fill in this information to identify the case:**

Debtor name   **Infinity Rebuild, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal       Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **2019 BMW X5**<br>**VIN# 5UXCR6C57KLL13706**<br>**Mileage: 8,717**<br>**Very Good Condition**<br>**Expires 03/2022** | **BMW Financial Services NA, LLC**<br>**c/o Registered Agent**<br>**160 Mine Lake Court**<br>**Suite 200**<br>**Raleigh, NC 27615-6417** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **3x5 Active Carpet Mat**<br>**3x10 Black Mat**<br>**3x15 Black Mat**<br><br>**Expires 10/2020** | **Cintas Corporate Services, Inc.**<br>**c/o Registered Agent**<br>**2626 Glenwood Avenue**<br>**Suite 550**<br>**Raleigh, NC 27608-1370** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Copier Lease**<br><br>**Expires 11/2022** | **De Lage Landen Financial Services, Inc.**<br>**c/o Registered Agent**<br>**2626 Glenwood Avenue**<br>**Suite 550**<br>**Raleigh, NC 27608** |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Canon C5535I**<br>**Kyocera M2535dn**<br><br>**Expires 08/2022** | **Dex Imaging, LLC**<br>**c/o Registered Agent**<br>**2626 Glenwood Avenue**<br>**Suite 550**<br>**Raleigh, NC 27608** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

Debtor 1  **Infinity Rebuild, Inc.**
_____
First Name    Middle Name    Last Name

Case number *(if known)* _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of real property where the debtor's principal place of business is located** | |
|---|---|---|---|
| | State the term remaining | **17 years** | **Grimm Real Estate Holdings, LLC c/o Thomas Grimm 16309 Mariners Watch Court Charlotte, NC 28278-8959** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **The contract authorizes the Debtor to serve as an exclusive rebuilder of Okuma machines.** | |
|---|---|---|---|
| | State the term remaining | **2 years, 3 months** | **Okuma America Corporation 11900 Westhall Drive Charlotte, NC 28278** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Snack vending machine(s)** | |
|---|---|---|---|
| | State the term remaining | **Unknown** | **Queen City Vending Services, LLC c/o Al Stevens 2336 Concord Hwy Monroe, NC 28110-8768** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Infinity Rebuild, Inc.** |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF NORTH CAROLINA |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | **Grimm Real Estate Holdings, LLC** | **P.O. Box 38810 Charlotte, NC 28278-1014** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.2 | **Grimm Real Estate Holdings, LLC** | **c/o Thomas Grimm 16309 Mariners Watch Court Charlotte, NC 28278-8959** | **First Tennessee Bank N.A.** | ■ D __2.5__ ☐ E/F _____ ☐ G _____ |
| 2.3 | **Grimm Real Estate Holdings, LLC** | **c/o Thomas Grimm 16309 Mariners Watch Court Charlotte, NC 28278-8959** | **Thomas Grimm** | ■ D __2.9__ ☐ E/F _____ ☐ G _____ |
| 2.4 | **Grimm Real Estate Holdings, LLC** | **c/o Thomas Grimm 16309 Mariners Watch Court Charlotte, NC 28278-8959** | **U.S. Small Business Administration** | ■ D __2.10__ ☐ E/F _____ ☐ G _____ |
| 2.5 | **Thomas Grimm** | **16309 Mariners Watch Court Charlotte, NC 28278** | **First Tennessee Bank N.A.** | ■ D __2.5__ ☐ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Infinity Rebuild, Inc.** | Case number *(if known)* | |

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **Thomas Grimm** <br> **16309 Mariners Watch Court** <br> **Charlotte, NC 28278** | **First Tennessee Bank N.A.** | ■ D __2.6__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.7 | **Thomas Grimm** <br> **16309 Mariners Watch Court** <br> **Charlotte, NC 28278** | **First Tennessee Bank N.A.** | ■ D __2.7__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.8 | **Thomas Grimm** <br> **16309 Mariners Watch Court** <br> **Charlotte, NC 28278** | **U.S. Small Business Administration** | ■ D __2.10__ <br> ☐ E/F _____ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **Infinity Rebuild, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**04/19**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,457,265.01** |
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$3,569,991.00** |
| **For year before that:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$4,477,552.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

Debtor   **Infinity Rebuild, Inc.**                                                    Case number *(if known)*

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Duke Energy Carolinas LLC**<br>**c/o Registered Agent**<br>**160 Mine Lake Court**<br>**Suite 200**<br>**Raleigh, NC 27615** | **8/21/2019**<br>**10/2/2019**<br>**10/30/2019** | **$15,032.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other **Electric Utility**<br>**Services** |
| 3.2. | **Gardner Skelton, PLLC**<br>**c/o Nicole L. Gardner**<br>**505 East Blvd.**<br>**Charlotte, NC 28203** | **8/31/2019**<br>**9/4/2019**<br>**9/24/19** | **$9,764.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other **Legal Services** |
| 3.3. | **GTI Spindle Technology, Inc.**<br>**c/o Registered Agent**<br>**4030 Wake Forest Road**<br>**Suite 349**<br>**Raleigh, NC 27609-0010** | **8/31/2019** | **$20,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other **Assistance rebuilding**<br>**spindle** |
| 3.4. | **Jurjen Control Systems, Inc.**<br>**c/o Registered Agent**<br>**207 Ridge Park Circle**<br>**Birmingham, AL 35216** | **8/31/2019** | **$7,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other **Subcontractor**<br>**services** |
| 3.5. | **Okuma America Corporation**<br>**c/o Registered Agent**<br>**2626 Glenwood Avenue**<br>**Suite 550**<br>**Raleigh, NC 27608** | **8/31/2019**<br>**10/2/2019** | **$50,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other **Parts supplier; pre-set**<br>**monthly payment** |
| 3.6. | **Schmitt Industries, Inc.**<br>**c/o Ann M. Ferguson**<br>**2765 NW Nicolai Street**<br>**Portland, OR 97210** | **8/31/2019** | **$3,880.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other **Gears supplier** |
| 3.7. | **Bishop, Dulaney, Joyner and Abner,**<br>**P.A.**<br>**c/o David M. Bishop**<br>**4521 Sharon Road**<br>**Suite 250**<br>**Charlotte, NC 28211** | **9/10/2019**<br>**9/10/2019**<br>**10/11/2019** | **$4,547.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other **Legal services** |

| Debtor | Infinity Rebuild, Inc. | | Case number *(if known)* | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.8. **American Express Company**<br>**c/o Registered Agent**<br>**160 Mine Lake Court**<br>**Suite 200**<br>**Raleigh, NC 27615-6417** | 9/5/2019<br>10/9/2019 | $34,236.69 | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Credit card monthly payments** |
| 3.9. **Blue Cross Blue Shield of North Carolina**<br>**c/o Louis Patalano, IV**<br>**P.O. Box 2291**<br>**Durham, NC 27702-2291** | 10/3/2019<br>10/24/2019 | $17,307.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Health Insurance Premiums** |
| 3.10. **Metlife Services and Solutions, LLC**<br>**c/o Registered Agent**<br>**160 Mine Lake Court**<br>**Suite 200**<br>**Raleigh, NC 27615-6417** | 9/3/2019<br>10/1/2019 | $3,615.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Group Dental/Vision/Disability/Life Insurance Premiums** |
| 3.11. **State Auto Insurance Companies**<br>**c/o Registered Agent**<br>**518 E. Broad Street**<br>**Columbus, OH 43216** | 8/14/2019<br>9/12/2019<br>10/12/2019 | $12,490.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Insurance premiums for general liability, auto, and property insurance policies.** |
| 3.12. **UnitedHealthcare of North Carolina, Inc.**<br>**c/o Registered Agent**<br>**160 Mine Lake Court**<br>**Suite 200**<br>**Raleigh, NC 27615-6417** | 8/12/2019<br>9/11/2019 | $32,975.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Premium payments for health insurance.** |
| 3.13. **Wells Fargo Bank, N.A.**<br>**Corporate Trust Services**<br>**SBA 504 Program Team**<br>**9062 Old Annapolis Road**<br>**Columbia, MD 21045-1951** | 10-01-2019<br>8-01-2019<br>9-03-2019<br>7-01-2019 | $54,140.82 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **SBA loan repayment** |
| 3.14. **Accident Fund Holdings, Inc.**<br>**c/o Registered Agent**<br>**200 North Grand Avenue**<br>**P.O. Box 40790**<br>**Lansing, MI 48901** | 7-11-2019<br>8-14-2019<br>9-12-2019<br>10-12-2019 | $7,656.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers compensation insurance policy premiums** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | Infinity Rebuild, Inc. | | Case number *(if known)* | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **Thomas Grimm**<br>**16309 Mariners Watch Court**<br>**Charlotte, NC 28278**<br>**Insider, 100% Equity Holder** | **7/31/2019**<br>**8/31/2019** | **$33,868.08** | **Loan repayment; interest only** |
| 4.2.  **Grimm Real Estate Holdings, LLC**<br>**c/o Thomas Grimm**<br>**16309 Mariners Watch Court**<br>**Charlotte, NC 28278-8959**<br>**Affiliate** | **11/2018**<br>**through**<br>**11/2019,**<br>**bi-weekly** | **$52,862.42** | **$1,538.46 transferred bi-weekly**<br>**for intercompany loan payment;**<br>**additional sums to cover**<br>**bankruptcy attorney fees and**<br>**filing fee, bank statement fees,**<br>**and annual report fee.** |

**5.** **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6.** **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

**7.** **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **LaMonica Transitions, Inc. v.**<br>**Infinity Rebuild, Inc. &**<br>**Thomas Grimm**<br>**19-CVS-8623** | **Unjust**<br>**Enrichment;**<br>**Declaratory Relief;**<br>**Breach of**<br>**Contract;** | **North Carolina Superior**<br>**Court**<br>**Mecklenburg County**<br>**Courthouse**<br>**P.O. Box 37971**<br>**Charlotte, NC 28237-7971** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.** **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Debtor    **Infinity Rebuild, Inc.** _____     Case number *(if known)* _____

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Waldrep LLP**<br>**101 S. Stratford Road**<br>**Suite 210**<br>**Winston Salem, NC 27104** | | **11/12/2019** | **$15,000.00** |
| | **Email or website address**<br>**www.waldrepllp.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Henderson Law Firm**<br>**1120 Greenwood Cliff**<br>**Charlotte, NC 28204** | | **5/2/19** | **$3,500.00** |
| | **Email or website address**<br>**Henderson@Title11.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **Infinity Rebuild, Inc.**

Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Waldrep LLP**<br>**101 S. Stratford Road**<br>**Suite 210**<br>**Winston Salem, NC 27104** | **Filing Fee** | **11/12/19** | **$335.00** |
| | Email or website address<br>**www.waldrepllp.com** | | | |
| | Who made the payment, if not debtor? | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

### 13. Transfers not already listed on this statement
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**    Previous Locations

### 14. Previous addresses
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**    Health Care Bankruptcies

### 15. Health Care bankruptcies
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**    Personally Identifiable Information

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | **Infinity Rebuild, Inc.** | Case number *(if known)* | |
|---|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

### Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Premier Transportation & Warehousing** **8916 Pioneer Avenue** **Charlotte, NC 28273** | **Thomas Grimm** **16309 Mariners Watch Court** **Charlotte, NC 28278** | **Okuma LU35 Tailstock - S/N 0259** **Okuma LC30 - S/N 1035** **Okuma LC40 - S/N 0852** | ☐ No ☑ Yes |

### Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

Debtor   **Infinity Rebuild, Inc.**

Case number *(if known)* _____

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Amko, LLC**<br>c/o Walter Czupryna<br>500 Four Rod Road<br>Unit 104<br>Coventry, CT 06238 | **10721 John Price Road**<br>**Charlotte, NC 28273** | **LC30**<br>**Serial No. 0628**<br>**Job No. 18-0040** | **$30,000.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **GKN Driveline Bowling Green, Inc.**<br>c/o Registered Agent<br>50 W. Broad Street<br>Suite 1330<br>Columbus, OH 43215 | **10721 John Price Road**<br>**Charlotte, NC 28273** | **Okuma LU300-2M**<br>**Serial No. 151962**<br>**Job No. 18-0014** | **$230,000.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **General Dynamics Ordnance & Tactical**<br>c/o Registered Agent<br>160 Mine Lake Court<br>Suite 200<br>Saint Petersburg, FL 33716-2322 | **Premier Transportation &**<br>**Warehousing**<br>**8916 Pioneer Avenue**<br>**Charlotte, NC 28273** | **Okuma LC40**<br>**Serial No. 1437**<br>**Job No. 17-1209**<br>**Note: Ownership of Item**<br>**Disputed by Infinity Rebuild,**<br>**Inc.** | **$70,000.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Coca-Cola Consolidated, Inc.**<br>c/o Registered Agent<br>160 Mine Lake Court<br>Suite 200<br>Raleigh, NC 27615-6417 | **10721 John Price Road**<br>**Charlotte, NC 28278** | **Old Coca-Cola vending**<br>**machine - unreplenished and**<br>**not maintained for several**<br>**years** | **Unknown** |

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.   **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.   **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

Debtor   **Infinity Rebuild, Inc.**                                        Case number *(if known)*

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Kelly Moss**<br>**10721 John Price Road**<br>**Charlotte, NC 28278** | **January 2018 -**<br>**Present** |
| 26a.2.   **Cherry Bekaert LLP**<br>**1111 Metropolitan Avenue**<br>**Suite 900**<br>**Charlotte, NC 28204** | **2016 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **First Tennessee Bank N.A.**<br>**c/o Registered Agent**<br>**160 Mine Lake Court**<br>**Suite 200**<br>**Raleigh, NC 27615** |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

Debtor    **Infinity Rebuild, Inc.**                                    Case number *(if known)* _____

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Dan Ranucci | 9/30/2019 | 385,634.66 - Book value |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | Infinity Rebuild, Inc.<br>P.O. Box 38810<br>Charlotte, NC 28278 |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Thomas Grimm | 16309 Mariners Watch Court<br>Charlotte, NC 28278 | President and Owner | 100% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Grimm Real Estate Holdings, LLC<br>c/o Thomas Grimm<br>16309 Mariners Watch Court<br>Charlotte, NC 28278-8959 | $52,862.42 | 11/2018 to Petition Date | Intercompany loan payments, intermittent transfers to cover bank statement fees, bankruptcy attorney fees and annual report fee. |
| | Relationship to debtor<br>Affiliate | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
☐ Yes. Identify below.

Debtor    **Infinity Rebuild, Inc.**                                                Case number *(if known)*

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 20, 2019**

/s/ Thomas Grimm                                              **Thomas Grimm**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

## United States Bankruptcy Court
### Western District of North Carolina

In re   **Infinity Rebuild, Inc.**

Debtor(s)

Case No.

Chapter  **7**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Thomas Grimm**, declare under penalty of perjury that I am the **President** of **Infinity Rebuild, Inc.**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the **20th** day of **November** , 20**19**.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 7 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Thomas Grimm, President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **7** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Thomas Grimm, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Thomas Grimm, President** of this Corporation is authorized and directed to employ **James C. Lanik 30454**, attorney and the law firm of **Waldrep LLP** to represent the corporation in such bankruptcy case."

Date  **November 20, 2019**

Signed  /s/ Thomas Grimm

**Thomas Grimm**

Resolution of Board of Directors

of

**Infinity Rebuild, Inc.**


Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter **7** of Title 11 of the United States Code;

Be It Therefore Resolved, that **Thomas Grimm, President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **7** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Thomas Grimm, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Thomas Grimm, President** of this Corporation is authorized and directed to employ **James C. Lanik 30454**, attorney and the law firm of **Waldrep LLP** to represent the corporation in such bankruptcy case.

Date **November 20, 2019** _____     Signed /s/ Thomas Grimm _____

Date **November 20, 2019** _____     Signed _____

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Western District of North Carolina

In re   **Infinity Rebuild, Inc.**                                           Case No. _____

_____   Chapter   **7**
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
     compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
     be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

     For legal services, I have agreed to accept _____   $ _____ **15,335.00**

     Prior to the filing of this statement I have received _____   $ _____ **15,335.00**

     Balance Due _____   $ _____ **0.00**

2.   The source of the compensation paid to me was:

     ■ Debtor     ☐ Other (specify):

3.   The source of compensation to be paid to me is:

     ■ Debtor     ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
       copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.  [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
     **Representation of the debtor in any adversary proceedings.**

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**November 20, 2019**                              /s/ James C. Lanik
_____                 _____
*Date*                                           **James C. Lanik 30454**
                                                 *Signature of Attorney*
                                                 **Waldrep LLP**
                                                 **101 S. Stratford Road**
                                                 **Suite 210**
                                                 **Winston-Salem, NC 27104**
                                                 **336-717-1440  Fax: 336-717-1340**
                                                 **Notice@WaldrepLLP.com**
                                                 *Name of law firm*

---

# United States Bankruptcy Court
## Western District of North Carolina

In re   __Infinity Rebuild, Inc._____       Case No. _____

                                                       Debtor(s)        Chapter   __7_____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   __November 20, 2019_____         /s/ Thomas Grimm_____

                                                **Thomas Grimm**/President
                                              Signer/Title

Accident Fund Holdings, Inc.
c/o Registered Agent
200 North Grand Avenue
P.O. Box 40790
Lansing, MI 48901


Admin Recovery, LLC
c/o Registered Agent
176 Mine Lake Court
Suite 100
Raleigh, NC 27615-6417


Aktion Associates, Incorporated
c/o Registered Agent
176 Mine Lake Court
Suite 100
Raleigh, NC 27615


Alert Metal Works, Inc.
c/o Fred S. McGee, Jr.
PO Box 595
Dallas, NC 28034


All World Machinery Supply, Inc.
c/o Lois Cannell Ramon
530 S. State Street
Suite 200
Belvidere, IL 61008


Ally Bank Corp.
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615-6417


American Express Company
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615-6417


American Honda Finance Corporation
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615-6417

Atrium Health, Inc.
c/o Keith A. Smith
PO Box 32861
Charlotte, NC 28232


BMW Financial Services NA, LLC
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615-6417


Bolts & Nuts Corp.
c/o David M. Strunk
4191 S. Creek Road
Chattanooga, TN 37406-1022


Burris, Macmillan, Pearce & Burris, PLLC
6805 Fairview Road
Suite 100
Charlotte, NC 28210


Business Expansion Funding Corporation
c/o Elaine C. Fairman
5970 Fairview Road
Suite 218
Charlotte, NC 28210


Carolina Textiles, Inc. d/b/a All Rags
c/o Registered Agent
68 Anderson Road
Walterboro, SC 29488


Cherry Bekaert LLP
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608


Cintas Corporate Services, Inc.
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608-1370

City of Charlotte
c/o Charlotte Water
PO Box 1316
Charlotte, NC 28201


City-County NC Tax Collector
P.O. Box 31637
Charlotte, NC 28231


Clapham Consulting, Inc.
c/o Registered Agent
27 Circle Drive
Belmont, NC 28012-3108


Competition Cams, Inc.
3406 Democrat Road
Memphis, TN 38118-1541


CSC Industrial Sales & Service, LLC
c/o Registered Agent
PO Box 958
Indian Trail, NC 28079


De Lage Landen Financial Services, Inc.
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608


Deluxe Enterprise Operations
d/b/a Digital Space
3680 Victoria Street N
Shoreview, MN 55126-2966


Dex Imaging, LLC
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608


DMA, Inc.
c/o Huggins & Company CPA
6148 Brookshire Blvd
Suite D
Charlotte, NC 28216

DuBois Chemicals, Inc.
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608


Duke Energy Carolinas LLC
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615


Dylisivar Machining Technologies, LLC
500 Grant Street
50th Floor
Pittsburgh, PA 15219


Dynatect Manufacturing, Inc.
c/o Chad Olson
2300 S. Calhoun Road
New Berlin, WI 53151-2708


Endeavor Technologies, Inc.
c/o Michael T. McCormick
2 N. LaSalle Street
Suite 1250
Chicago, IL 60602


Factory Cleaning Equipment
c/o Ellen Schott
223 Rollings Hills Road
Mooresville, NC 28117


FANUC America Corporation
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608


First Tennessee Bank N.A.
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615

Grimm Real Estate Holdings, LLC
c/o Thomas Grimm
16309 Mariners Watch Court
Charlotte, NC 28278-8959


Grimm Real Estate Holdings, LLC
P.O. Box 38810
Charlotte, NC 28278-1014


GTI Spindle Technology, Inc.
c/o Registered Agent
4030 Wake Forest Road
Suite 349
Raleigh, NC 27609-0010


Hartwig, Inc.
c/o Linda Ehler
10617 Trenton Avenue
Saint Louis, MO 63132


Hav-a-cup Coffee Service, Inc.
c/o Lester Lail
PO Box 3121
Hickory, NC 28603


Haz-Mat Environmental Services, LLC
c/o Ernest Cutter, III
221 Dalton Avenue
Charlotte, NC 28206-3115


Heritage-Crystal Clean, LLC
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615


Hillas Packaging
c/o Roland Hillas
3301 W. Bolt Street
Fort Worth, TX 76110


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Jurjen Control Systems, Inc.
c/o Registered Agent
207 Ridge Park Circle
Birmingham, AL 35216


LaMonica Transitions, Inc.
c/o Sidney A. LaMonica
10721 John Price Road
Charlotte, NC 28273


M.L. Ford and Sons, Inc.
c/o M. Brian Hall, III
215 N. Main Street
Clover, SC 29710


Matthew H. Benson
Cook, Little, Rosenblatt & Manson, PLLC
1000 Elm Street
Manchester, NH 03101


McMaster-Carr Supply Co.
c/o Registered Agent
208 S. LaSalle Street
Suite 814
Chicago, IL 60604


McNaughton-McKay Southeast, Inc.
c/o Christopher Majni
2745 Whitehall Park Drive
Suite B
Charlotte, NC 28273


Mecklenburg County Tax Collector
Property Tax Collections
PO Box 31457
Charlotte, NC 28231-1457


Morris South, LLC
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615-6417


MSC Industrial Direct Co., Inc.
c/o Registered Agent
80 State Street
Albany, NY 12207

N.C. Department of Transportation
1501 Mail Service Center
Raleigh, NC 27699-1501

NC Division of Employment Security
P.O. Box 25903
Raleigh, NC 27611-5903

NC Quick Pass
8015 W. W.T. Harris Blvd.
Charlotte, NC 28216

North Carolina Department of Revenue
c/o Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168

North Carolina Industrial Commission
1240 Mail Service Center
Raleigh, NC 27699-1240

Okuma America Corporation
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608

Okuma America Corporation
11900 Westhall Drive
Charlotte, NC 28278

Piedmont Natural Gas Company, Inc.
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615-6417

PPG Coatings, Inc.
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608

Premier Transportation & Warehousing
8916 Pioneer Avenue
Charlotte, NC 28273

PTD Holding Co., Inc.
c/o Kristen L. Smith
5821 Fairview Road
Suite 208
Charlotte, NC 28209


Quality Landscape
205 Alpha Street
Rock Hill, SC 29732


Queen City Vending Services, LLC
c/o Al Stevens
2336 Concord Hwy
Monroe, NC 28110-8768


S.E. Setco Service Co., LLC
c/o Registered Agent
289 S. Culver Street
Lawrenceville, GA 30046-4805


Sage Software, Inc.
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608


Sonitrol Security Services, Inc.
c/o William J. Price, V
815 Wood Ridge Center Dr.
Charlotte, NC 28217


State Auto Insurance Companies
c/o Registered Agent
518 E. Broad Street
Columbus, OH 43216


Suburban Propane, LP
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615


TD Bank, National Association
c/o Registered Agent
2626 Glenwood Avenue, Suite 550
Raleigh, NC 27608

The Robert E. Morris Company, LLC
c/o Reid and Riege, P.C.
One Financial Plaza
Hartford, CT 06103


Thomas Grimm
16309 Mariners Watch Court
Charlotte, NC 28278


Thomas Pest Control, Inc.
c/o Thomas A. Viscount
3320 Sandalwood Lane
Waxhaw, NC 28173


TWC Communications, LLC
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608


U.S. Small Business Administration
5970 Fairview Road
Suite 218
Charlotte, NC 28210


U.S. Small Business Administration
6302 Fairview Road
Suite 300
Charlotte, NC 28210


Uline, Inc.
c/o Registered Agent
301 S. Bedford Street
Suite 1
Madison, WI 53703


Verizon Wireless Services, LLC
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615-6417


Waste Management of Carolinas, Inc.
c/o Registered Agent
160 Mine Lake Court
Suite 200
Raleigh, NC 27615-6417

Wells Fargo Bank, N.A.
Corporate Trust Services
SBA 504 Program Team
9062 Old Annapolis Road
Columbia, MD 21045-1951


Wells Fargo Bank, N.A.
c/o Registered Agent
2626 Glenwood Avenue
Suite 550
Raleigh, NC 27608

# United States Bankruptcy Court
## Western District of North Carolina

In re   **Infinity Rebuild, Inc.**

Debtor(s)

Case No.

Chapter    **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Infinity Rebuild, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Thomas Grimm**
**16309 Mariners Watch Court**
**Charlotte, NC 28278**

☐ None [*Check if applicable*]

**November 20, 2019**

Date

/s/ James C. Lanik

**James C. Lanik 30454**

Signature of Attorney or Litigant

Counsel for   **Infinity Rebuild, Inc.**

**Waldrep LLP**
**101 S. Stratford Road**
**Suite 210**
**Winston-Salem, NC 27104**
**336-717-1440 Fax:336-717-1340**
**Notice@WaldrepLLP.com**

## PER LOCAL RULE 4002-1(c)(2)

(A)     No assets in need of attention.

(B)     Unless otherwise noted on the Schedules, all of the Debtor's assets are located at:

     10721 John Price Road
     Charlotte, NC 28273

(C)     The custodian of the assets is:

     Thomas Grimm
     16309 Mariners Watch Court
     Charlotte, NC 28278-8959

(D)     All property of the Debtor is protected under lock and key. The Debtor's property is insured against fire and theft by State Auto Insurance Companies through February 12, 2020 in the amount of $3,880,000.

(E)     No assets are subject to any environmental hazards or concerns.

# EXHIBIT A

248738933  Infinity  Rebuild  Incorporated

Tax  Future  Depreciation

FYE:  12/31/19

10/29/2019   4:01 PM
Page 1

FYE: 12/31/2018

## Group: Computers

| Asset | Property Description | Date In Service | Tax Cost | Tax Sec 179 Exp | Tax Salvage Value | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | Computer (MBC - Terry's PC) | 2/12/16 | 250.00 | 0.00 | 0.00 | 176.50 | 29.40 | 205.90 | 44.10 | 200DB | 5.0 |
| 50 | Computer | 2/12/16 | 150.00 | 0.00 | 0.00 | 105.90 | 17.64 | 123.54 | 26.46 | 200DB | 5.0 |
| 81 | Computer & Set Up | 2/12/16 | 700.00 | 0.00 | 0.00 | 494.20 | 82.32 | 576.52 | 123.48 | 200DB | 5.0 |
| 83 | Computer (Anthony) | 2/12/16 | 500.00 | 0.00 | 0.00 | 353.00 | 58.80 | 411.80 | 88.20 | 200DB | 5.0 |
| 86 | Computer & Software for Kasey | 2/12/16 | 550.00 | 0.00 | 0.00 | 388.30 | 64.68 | 452.98 | 97.02 | 200DB | 5.0 |
| 87 | Computer & Software for Billy Gre | 2/12/16 | 700.00 | 0.00 | 0.00 | 494.20 | 82.32 | 576.52 | 123.48 | 200DB | 5.0 |
| 113 | Laptop-controller | 2/12/16 | 750.00 | 0.00 | 0.00 | 529.50 | 88.20 | 617.70 | 132.30 | 200DB | 5.0 |
| 114 | Computer - Wingo (Randy) | 2/12/16 | 250.00 | 0.00 | 0.00 | 176.50 | 29.40 | 205.90 | 44.10 | 200DB | 5.0 |
| 116 | Computer - Scott Davis | 2/12/16 | 550.00 | 0.00 | 0.00 | 388.30 | 64.68 | 452.98 | 97.02 | 200DB | 5.0 |
| 142 | Sid & Jami's Ne Computers | 2/12/16 | 1,300.00 | 0.00 | 0.00 | 917.80 | 152.88 | 1,070.68 | 229.32 | 200DB | 5.0 |
| 143 | Server Upgrade/Desktops 6 | 2/12/16 | 5,400.00 | 0.00 | 0.00 | 3,812.40 | 635.04 | 4,447.44 | 952.56 | 200DB | 5.0 |
| 182 | In Suite 1515 Server | 1/31/17 | 5,033.78 | 0.00 | 0.00 | 3,825.54 | 483.24 | 4,308.91 | 724.87 | 200DB | 5.0 |
| 183 | HP Elite Laptop- Bgreene | 3/28/17 | 1,649.38 | 0.00 | 0.00 | 1,253.53 | 158.34 | 1,411.87 | 237.51 | 200DB | 5.0 |
| 184 | Xeon E5-2620 Server and software | 2/28/17 | 8,527.13 | 0.00 | 0.00 | 6,480.61 | 818.61 | 7,299.22 | 1,227.91 | 200DB | 5.0 |
| | **Computers** | | 26,310.29 | 0.00 | 0.00 | 19,396.41 | 2,765.55 | 22,161.96 | 4,148.33 | | |

## Group: Furniture & Fixtures

| Asset | Property Description | Date In Service | Tax Cost | Tax Sec 179 Exp | Tax Salvage Value | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Okuma-Office Equipment | 2/12/16 | 3,000.00 | 0.00 | 0.00 | 1,669.83 | 380.05 | 2,049.88 | 950.12 | 200DB | 7.0 |
| 27 | Stanley Steamer-Office Equipment | 2/12/16 | 450.00 | 0.00 | 0.00 | 250.47 | 57.01 | 307.48 | 142.52 | 200DB | 7.0 |
| 36 | Conference Room Table and Chairs | 2/12/16 | 300.00 | 0.00 | 0.00 | 166.99 | 38.00 | 204.99 | 95.01 | 200DB | 7.0 |
| 54 | Workstation | 2/12/16 | 550.00 | 0.00 | 0.00 | 388.30 | 64.68 | 452.98 | 97.02 | 200DB | 5.0 |
| 55 | Workstation | 2/12/16 | 700.00 | 0.00 | 0.00 | 494.20 | 82.32 | 576.52 | 123.48 | 200DB | 5.0 |
| 66 | Shredder | 2/12/16 | 500.00 | 0.00 | 0.00 | 353.00 | 58.80 | 411.80 | 88.20 | 200DB | 5.0 |
| 85 | Office Furniture | 2/12/16 | 3,800.00 | 0.00 | 0.00 | 2,115.11 | 481.40 | 2,596.51 | 1,203.49 | 200DB | 7.0 |
| 93 | Office Chair - Sid | 2/12/16 | 400.00 | 0.00 | 0.00 | 222.64 | 50.67 | 273.31 | 126.69 | 200DB | 7.0 |
| 127 | TJ Maxx Lamp-Lobby3 | 2/12/16 | 100.00 | 0.00 | 0.00 | 55.66 | 12.67 | 68.33 | 31.67 | 200DB | 7.0 |
| 128 | IKEA Couch / Loveseat / Tables | 2/12/16 | 1,400.00 | 0.00 | 0.00 | 779.25 | 177.36 | 956.61 | 443.39 | 200DB | 7.0 |
| 129 | BILO-Bench for Lobby | 2/12/16 | 150.00 | 0.00 | 0.00 | 83.49 | 19.00 | 102.49 | 47.51 | 200DB | 7.0 |
| 130 | Marshalls-Furniture for Lobby | 2/12/16 | 300.00 | 0.00 | 0.00 | 166.99 | 38.00 | 204.99 | 95.01 | 200DB | 7.0 |
| 131 | Marshalls-Side Lamp / Decor | 2/12/16 | 100.00 | 0.00 | 0.00 | 55.66 | 12.67 | 68.33 | 31.67 | 200DB | 7.0 |
| 132 | Marshalls-Side Lamp | 2/12/16 | 50.00 | 0.00 | 0.00 | 27.83 | 6.33 | 34.16 | 15.84 | 200DB | 7.0 |
| 133 | Global Industrial-Rugs | 2/12/16 | 100.00 | 0.00 | 0.00 | 55.66 | 12.67 | 68.33 | 31.67 | 200DB | 7.0 |
| 134 | Michaels-Pictures for Office | 2/12/16 | 100.00 | 0.00 | 0.00 | 55.66 | 12.67 | 68.33 | 31.67 | 200DB | 7.0 |
| 135 | Global Technologies-Rugs | 2/12/16 | 50.00 | 0.00 | 0.00 | 27.83 | 6.33 | 34.16 | 15.84 | 200DB | 7.0 |
| 136 | Global Industrial-rugs | 2/12/16 | 100.00 | 0.00 | 0.00 | 55.66 | 12.67 | 68.33 | 31.67 | 200DB | 7.0 |
| 137 | Marshalls-Table for Lobby | 2/12/16 | 50.00 | 0.00 | 0.00 | 27.83 | 6.33 | 34.16 | 15.84 | 200DB | 7.0 |
| 138 | Home Depot-Fan for Shop | 2/12/16 | 100.00 | 0.00 | 0.00 | 55.66 | 12.67 | 68.33 | 31.67 | 200DB | 7.0 |
| 139 | Garden Ridge-Chairs for Lobby | 2/12/16 | 200.00 | 0.00 | 0.00 | 111.32 | 25.34 | 136.66 | 63.34 | 200DB | 7.0 |
| 140 | TFP-Office Table & Chairs | 2/12/16 | 500.00 | 0.00 | 0.00 | 278.31 | 63.34 | 341.65 | 158.35 | 200DB | 7.0 |
| 141 | Best Buy-New Check Printer | 2/12/16 | 150.00 | 0.00 | 0.00 | 105.90 | 17.64 | 123.54 | 26.46 | 200DB | 5.0 |
| 165 | Desk | 7/28/16 | 5,551.82 | 0.00 | 0.00 | 4,321.01 | 351.66 | 4,672.67 | 879.15 | 200DB | 5.0 |
| 178 | Office furniture | 4/03/17 | 4,828.50 | 0.00 | 0.00 | 3,350.39 | 422.32 | 3,772.71 | 1,055.79 | 200DB | 7.0 |
| 179 | Controller office furniture | 4/03/17 | 5,973.34 | 0.00 | 0.00 | 4,144.77 | 522.45 | 4,667.22 | 1,306.12 | 200DB | 7.0 |
| 179 | Controller credenza | 5/05/17 | 2,408.44 | 0.00 | 0.00 | 1,671.16 | 210.65 | 1,881.81 | 526.63 | 200DB | 7.0 |
| 180 | Workstation Plant 2 | 12/31/17 | 1,272.96 | 0.00 | 0.00 | 1,272.96 | 0.00 | 1,272.96 | 0.00 | 200DB | 5.0 |
| 181 | Workstation Plant 2 | 12/31/17 | 1,272.95 | 0.00 | 0.00 | 1,272.95 | 0.00 | 1,272.95 | 0.00 | 200DB | 5.0 |

## Tax Future Depreciation    FYE: 12/31/19

| Asset | Property Description | Date In Service | Tax Cost | Tax Sec 179 Exp | Tax Salvage Value | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Furniture & Fixtures (continued)** | | | | | | | | | | |
| | **Furniture & Fixtures** | | 34,458.01 | 0.00 | 0.00 | 23,636.49 | 3,155.70 | 26,792.19 | 7,665.82 | | |
| **Group:** | **Intangibles** | | | | | | | | | | |
| 171 | Goodwill | 2/12/16 | 356,000.00 | 0.00 | 0.00 | 69,222.22 | 23,733.33 | 92,955.55 | 263,044.45 | Amort | 15.00 |
| 172 | Covenant Not to Compete | 2/12/16 | 10,000.00 | 0.00 | 0.00 | 1,944.45 | 666.67 | 2,611.12 | 7,388.88 | Amort | 15.00 |
| 173 | Loan Fees- Capital | 2/12/16 | 6,500.00 | 0.00 | 0.00 | 947.92 | 325.00 | 1,272.92 | 5,227.08 | Amort | 20.00 |
| 174 | Loan Fees- SBA | 7/13/16 | 18,320.00 | 0.00 | 0.00 | 2,290.00 | 916.00 | 3,206.00 | 15,114.00 | Amort | 20.00 |
| 175 | Loan settlement fees | 7/20/17 | 1,150.00 | 0.00 | 0.00 | 86.25 | 57.50 | 143.75 | 1,006.25 | Amort | 20.00 |
| | **Intangibles** | | 391,970.00 | 0.00 | 0.00 | 74,490.84 | 25,698.50 | 100,189.34 | 291,780.66 | | |
| **Group:** | **Leasehold Improvements** | | | | | | | | | | |
| 2 | Foundation for Wadrich Coburg / Si | 2/12/16 | 100,000.00 | 0.00 | 0.00 | 55,660.84 | 12,668.33 | 68,329.17 | 31,670.83 | 200DB | 7.0 |
| 33 | Cleaning/Painting John Price Road I | 2/12/16 | 7,500.00 | 0.00 | 0.00 | 552.89 | 192.31 | 745.20 | 6,754.80 | S/L | 39.0 |
| 89 | Double Drive Security Barrier Gate | 2/12/16 | 2,200.00 | 0.00 | 0.00 | 499.68 | 170.03 | 669.71 | 1,530.29 | 150DB | 15.0 |
| 91 | Security System Plant 3 | 2/12/16 | 3,500.00 | 0.00 | 0.00 | 2,471.00 | 411.60 | 2,882.60 | 617.40 | 200DB | 5.0 |
| 92 | Security System Plant 1 | 2/12/16 | 900.00 | 0.00 | 0.00 | 635.40 | 105.84 | 741.24 | 158.76 | 200DB | 5.0 |
| 154 | Signs for all buildings | 2/12/16 | 500.00 | 0.00 | 0.00 | 278.31 | 63.34 | 341.65 | 158.35 | 200DB | 7.0 |
| 155 | New phone lines for shop | 2/12/16 | 1,500.00 | 0.00 | 0.00 | 110.57 | 38.46 | 149.03 | 1,350.97 | S/L | 39.0 |
| 169 | Air conditioner | 10/07/16 | 9,840.00 | 0.00 | 0.00 | 557.18 | 252.31 | 809.49 | 9,030.51 | S/L | 39.0 |
| 170 | Garage Door | 5/24/16 | 2,900.00 | 0.00 | 0.00 | 195.19 | 74.36 | 269.55 | 2,630.45 | S/L | 39.0 |
| | **Leasehold Improvements** | | 128,840.00 | 0.00 | 0.00 | 60,961.06 | 13,976.58 | 74,937.64 | 53,902.36 | | |
| **Group:** | **Production Equipment** | | | | | | | | | | |
| 1 | TMC FD70 Forklift / 5500 hours | 2/12/16 | 15,000.00 | 0.00 | 0.00 | 10,590.00 | 1,764.00 | 12,354.00 | 2,646.00 | 200DB | 5.0 |
| 3 | Track Rails for Overhead Crane | 2/12/16 | 30,000.00 | 0.00 | 0.00 | 16,698.25 | 3,800.50 | 20,498.75 | 9,501.25 | 200DB | 7.0 |
| 20 | Okuma-Furniture & Fixtures | 2/12/16 | 800.00 | 0.00 | 0.00 | 445.29 | 101.35 | 546.64 | 253.36 | 200DB | 7.0 |
| 21 | Okuma-Machinery & Equipment | 2/12/16 | 3,600.00 | 0.00 | 0.00 | 2,003.79 | 456.06 | 2,459.85 | 1,140.15 | 200DB | 7.0 |
| 22 | Okuma-DeVileg Shop Equipment | 2/12/16 | 3,000.00 | 0.00 | 0.00 | 1,669.83 | 380.05 | 2,049.88 | 950.12 | 200DB | 7.0 |
| 23 | Okuma-Tool Boxes | 2/12/16 | 1,500.00 | 0.00 | 0.00 | 834.91 | 190.03 | 1,024.94 | 475.06 | 200DB | 7.0 |
| 24 | Okuma-Hydraulic Equipment | 2/12/16 | 1,500.00 | 0.00 | 0.00 | 834.91 | 190.03 | 1,024.94 | 475.06 | 200DB | 7.0 |
| 29 | Precise Maintenance Equipment | 2/12/16 | 750.00 | 0.00 | 0.00 | 417.46 | 95.01 | 512.47 | 237.53 | 200DB | 7.0 |
| 30 | Waldrich Coburg Meter Grinder | 2/12/16 | 17,500.00 | 0.00 | 0.00 | 9,740.65 | 2,216.96 | 11,957.61 | 5,542.39 | 200DB | 7.0 |
| 31 | Machinery & Equipment | 2/12/16 | 2,500.00 | 0.00 | 0.00 | 1,391.52 | 316.71 | 1,708.23 | 791.77 | 200DB | 7.0 |
| 33 | AccuNet Communications Phone Sy | 2/12/16 | 1,300.00 | 0.00 | 0.00 | 917.80 | 152.88 | 1,070.68 | 229.32 | 200DB | 5.0 |
| 34 | Okuma MSII 3148e | 2/12/16 | 250.00 | 0.00 | 0.00 | 139.15 | 31.67 | 170.82 | 79.18 | 200DB | 7.0 |
| 35 | 5 Ton Bridge Crane | 2/12/16 | 21,000.00 | 0.00 | 0.00 | 11,688.78 | 2,660.35 | 14,349.13 | 6,650.87 | 200DB | 7.0 |
| 37 | 7500 Watt Generator | 2/12/16 | 550.00 | 0.00 | 0.00 | 306.14 | 69.67 | 375.81 | 174.19 | 200DB | 7.0 |
| 39 | Economy Cross Flow Paint Booth | 2/12/16 | 3,800.00 | 0.00 | 0.00 | 2,115.11 | 481.40 | 2,596.51 | 1,203.49 | 200DB | 7.0 |
| 40 | Air Compressor | 2/12/16 | 5,200.00 | 0.00 | 0.00 | 2,894.36 | 658.75 | 3,553.11 | 1,646.89 | 200DB | 7.0 |
| 41 | D1030-12 Hydraulic Grinder | 2/12/16 | 500.00 | 0.00 | 0.00 | 278.31 | 63.34 | 341.65 | 158.35 | 200DB | 7.0 |
| 43 | Hyster H360XL | 2/12/16 | 45,000.00 | 0.00 | 0.00 | 25,047.38 | 5,700.75 | 30,748.13 | 14,251.87 | 200DB | 7.0 |
| 44 | Cleaning System Unit | 2/12/16 | 12,500.00 | 0.00 | 0.00 | 6,957.60 | 1,583.54 | 8,541.14 | 3,958.86 | 200DB | 7.0 |
| 46 | Landa SJ-15 Parts Cleaner - Deposit | 2/12/16 | 1,000.00 | 0.00 | 0.00 | 556.61 | 126.68 | 683.29 | 316.71 | 200DB | 7.0 |
| 47 | MC4VA0451 Machine | 2/12/16 | 12,500.00 | 0.00 | 0.00 | 6,957.60 | 1,583.54 | 8,541.14 | 3,958.86 | 200DB | 7.0 |

248738933 Infinity Rebuild Incorporated

FYE: 12/31/2018

Tax Future Depreciation

FYE: 12/31/19

10/29/2019   4:01 PM
Page 3

| Asset | Property Description | Date In Service | Tax Cost | Tax Sec 179 Exp | Tax Salvage Value | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Production Equipment (continued)** | | | | | | | | | | | |
| 48 | Cleaning Systems of Carolinas | 2/2/16 | 1,200.00 | 0.00 | 0.00 | 667.93 | 152.02 | 819.95 | 380.05 | 200DB | 7.0 |
| 49 | CNC Tooling Kit | 2/2/16 | 550.00 | 0.00 | 0.00 | 306.14 | 69.67 | 375.81 | 174.19 | 200DB | 7.0 |
| 51 | Tool Box with Wrenches | 2/2/16 | 1,000.00 | 0.00 | 0.00 | 556.61 | 126.68 | 683.29 | 316.71 | 200DB | 7.0 |
| 52 | Tool Box with Wrenches | 2/2/16 | 1,000.00 | 0.00 | 0.00 | 556.61 | 126.68 | 683.29 | 316.71 | 200DB | 7.0 |
| 53 | CAT Lift Truck Model GC30k | 2/2/16 | 9,000.00 | 0.00 | 0.00 | 5,009.47 | 1,140.15 | 6,149.62 | 2,850.38 | 200DB | 7.0 |
| 56 | Tool Boxes | 2/2/16 | 600.00 | 0.00 | 0.00 | 333.96 | 76.01 | 409.97 | 190.03 | 200DB | 7.0 |
| 57 | Tool Boxes C667656637 | 2/2/16 | 300.00 | 0.00 | 0.00 | 166.99 | 38.00 | 204.99 | 95.01 | 200DB | 7.0 |
| 58 | Welding Kit | 2/2/16 | 300.00 | 0.00 | 0.00 | 166.99 | 38.00 | 204.99 | 95.01 | 200DB | 7.0 |
| 59 | Tools for new employee | 2/2/16 | 300.00 | 0.00 | 0.00 | 166.99 | 38.00 | 204.99 | 95.01 | 200DB | 7.0 |
| 60 | Biax BI10 Electric Power Scraper | 2/2/16 | 1,400.00 | 0.00 | 0.00 | 779.25 | 177.36 | 956.61 | 443.39 | 200DB | 7.0 |
| 61 | Large Chain Sling | 2/2/16 | 400.00 | 0.00 | 0.00 | 222.64 | 50.67 | 273.31 | 126.69 | 200DB | 7.0 |
| 62 | Tool Box - TLS2200 | 2/2/16 | 350.00 | 0.00 | 0.00 | 194.81 | 44.34 | 239.15 | 110.85 | 200DB | 7.0 |
| 64 | Yale Forklift / ESC30AB / 4500 hou | 2/2/16 | 11,000.00 | 0.00 | 0.00 | 7,766.00 | 1,293.60 | 9,059.60 | 1,940.40 | 200DB | 5.0 |
| 65 | 1/2 HP LiftMaster Trolley Operator | 2/2/16 | 500.00 | 0.00 | 0.00 | 278.31 | 63.34 | 341.65 | 158.35 | 200DB | 7.0 |
| 71 | Fort Lift Engine Overhaul | 2/2/16 | 7,900.00 | 0.00 | 0.00 | 5,577.40 | 929.04 | 6,506.44 | 1,393.56 | 200DB | 5.0 |
| 72 | Air Compressor 25hp | 2/2/16 | 1,400.00 | 0.00 | 0.00 | 779.25 | 177.36 | 956.61 | 443.39 | 200DB | 7.0 |
| 73 | Cranes (2) in Plant 3 | 2/2/16 | 62,000.00 | 0.00 | 0.00 | 34,509.72 | 7,854.37 | 42,364.09 | 19,635.91 | 200DB | 7.0 |
| 74 | Air Compressor and Reals | 2/2/16 | 2,200.00 | 0.00 | 0.00 | 1,224.54 | 278.70 | 1,503.24 | 696.76 | 200DB | 7.0 |
| 75 | Air Compressor Cabinet | 2/2/16 | 1,600.00 | 0.00 | 0.00 | 890.57 | 202.69 | 1,093.26 | 506.74 | 200DB | 7.0 |
| 78 | Yellow Bolt Bins | 2/2/16 | 650.00 | 0.00 | 0.00 | 361.79 | 82.35 | 444.14 | 205.86 | 200DB | 7.0 |
| 79 | Air Compressor including freight/in | 2/2/16 | 2,200.00 | 0.00 | 0.00 | 1,224.54 | 278.70 | 1,503.24 | 696.76 | 200DB | 7.0 |
| 80 | Plant 3 compressor including freight | 2/2/16 | 800.00 | 0.00 | 0.00 | 445.29 | 101.35 | 546.64 | 253.36 | 200DB | 7.0 |
| 88 | Bench Vise | 2/2/16 | 400.00 | 0.00 | 0.00 | 222.64 | 50.67 | 273.31 | 126.69 | 200DB | 7.0 |
| 90 | Phone Underground work Plant 3 | 2/2/16 | 4,200.00 | 0.00 | 0.00 | 2,965.20 | 493.92 | 3,459.12 | 740.88 | 200DB | 5.0 |
| 94 | Racks for Machine Shop | 2/2/16 | 500.00 | 0.00 | 0.00 | 278.31 | 63.34 | 341.65 | 158.35 | 200DB | 7.0 |
| 95 | Adjustable open wire shelves | 2/2/16 | 600.00 | 0.00 | 0.00 | 333.96 | 76.01 | 409.97 | 190.03 | 200DB | 7.0 |
| 96 | Wheel Casters for Shelves | 2/2/16 | 300.00 | 0.00 | 0.00 | 166.99 | 38.00 | 204.99 | 95.01 | 200DB | 7.0 |
| 97 | Adjustable open wire shelves | 2/2/16 | 700.00 | 0.00 | 0.00 | 389.63 | 88.68 | 478.31 | 221.69 | 200DB | 7.0 |
| 98 | Shelving - Plant 2 – Reeves Ent | 2/2/16 | 1,800.00 | 0.00 | 0.00 | 1,001.89 | 228.03 | 1,229.92 | 570.08 | 200DB | 7.0 |
| 99 | Panduit Tool | 2/2/16 | 300.00 | 0.00 | 0.00 | 166.99 | 38.00 | 204.99 | 95.01 | 200DB | 7.0 |
| 100 | Label Maker | 2/2/16 | 1,600.00 | 0.00 | 0.00 | 890.57 | 202.69 | 1,093.26 | 506.74 | 200DB | 7.0 |
| 101 | Model 5700 28 Disk Walk Beh | 2/2/16 | 6,200.00 | 0.00 | 0.00 | 3,450.97 | 785.44 | 4,236.41 | 1,963.59 | 200DB | 7.0 |
| 102 | Vertical Mill (plus sales tax) | 2/2/16 | 1,300.00 | 0.00 | 0.00 | 723.59 | 164.69 | 888.28 | 411.72 | 200DB | 7.0 |
| 103 | Chicago Press Brack | 2/2/16 | 2,200.00 | 0.00 | 0.00 | 1,224.54 | 278.70 | 1,503.24 | 696.76 | 200DB | 7.0 |
| 104 | Dies (3) | 2/2/16 | 2,600.00 | 0.00 | 0.00 | 2,399.38 | 200.62 | 2,600.00 | 0.00 | 200DB | 3.0 |
| 105 | Mfg Welder | 2/2/16 | 1,100.00 | 0.00 | 0.00 | 776.60 | 129.36 | 905.96 | 194.04 | 200DB | 5.0 |
| 106 | Atek Bantum Press Brake | 2/2/16 | 900.00 | 0.00 | 0.00 | 500.95 | 114.01 | 614.96 | 285.04 | 200DB | 7.0 |
| 107 | High Capacity Hanging | 2/2/16 | 1,000.00 | 0.00 | 0.00 | 556.61 | 126.68 | 683.29 | 316.71 | 200DB | 7.0 |
| 108 | 6 x 1/4 Mech Shear | 2/2/16 | 13,000.00 | 0.00 | 0.00 | 7,235.91 | 1,646.88 | 8,882.79 | 4,117.21 | 200DB | 7.0 |
| 109 | Mechanics Tool Box | 2/2/16 | 1,300.00 | 0.00 | 0.00 | 723.59 | 164.69 | 888.28 | 411.72 | 200DB | 7.0 |
| 110 | Fabrication Room | 2/2/16 | 4,300.00 | 0.00 | 0.00 | 316.99 | 110.26 | 427.25 | 3,872.75 | S/L | 39.0 |
| 111 | Fabrication Room Insulation | 2/2/16 | 4,800.00 | 0.00 | 0.00 | 353.85 | 123.08 | 476.93 | 4,323.07 | S/L | 39.0 |
| 112 | ASA 5505 Appliance | 2/2/16 | 700.00 | 0.00 | 0.00 | 389.63 | 88.68 | 478.31 | 221.69 | 200DB | 7.0 |
| 119 | Turret Punch | 2/2/16 | 2,500.00 | 0.00 | 0.00 | 1,391.52 | 316.71 | 1,708.23 | 791.77 | 200DB | 7.0 |
| 120 | Power flaker | 2/2/16 | 3,000.00 | 0.00 | 0.00 | 1,669.83 | 380.05 | 2,049.88 | 950.12 | 200DB | 7.0 |
| 121 | Toolbox - Sears | 2/2/16 | 850.00 | 0.00 | 0.00 | 473.11 | 107.68 | 580.79 | 269.21 | 200DB | 7.0 |
| 122 | Tool Box & Tools | 2/2/16 | 900.00 | 0.00 | 0.00 | 500.95 | 114.01 | 614.96 | 285.04 | 200DB | 7.0 |
| 123 | Pyro-chem fire suppression | 2/2/16 | 4,800.00 | 0.00 | 0.00 | 2,671.72 | 608.08 | 3,279.80 | 1,520.20 | 200DB | 7.0 |
| 124 | Plasma Cutting SysTorch | 2/2/16 | 20,000.00 | 0.00 | 0.00 | 11,132.17 | 2,533.67 | 13,665.84 | 6,334.16 | 200DB | 7.0 |

| Asset | Property Description | Date In Service | Tax Cost | Tax Sec 179 Exp | Tax Salvage Value | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Production Equipment (continued)** | | | | | | | | | | | |
| 125 | M36-1.5 Plug Tap & Hex Die | 2/12/16 | 500.00 | 0.00 | 0.00 | 461.42 | 38.58 | 500.00 | 0.00 | 200DB | 3.0 |
| 126 | Drill Press | 2/12/16 | 250.00 | 0.00 | 0.00 | 139.15 | 31.67 | 170.82 | 79.18 | 200DB | 7.0 |
| 146 | Nesco-Manhaket & Harness | 2/12/16 | 1,300.00 | 0.00 | 0.00 | 723.59 | 164.69 | 888.28 | 411.72 | 200DB | 7.0 |
| 147 | Reciprocating Surface Grinder | 2/12/16 | 13,000.00 | 0.00 | 0.00 | 7,235.91 | 1,646.88 | 8,882.79 | 4,117.21 | 200DB | 7.0 |
| 148 | RS-Digital Soldering Station | 2/12/16 | 100.00 | 0.00 | 0.00 | 55.66 | 12.67 | 68.33 | 31.67 | 200DB | 7.0 |
| 149 | JDV Vessel Screwdrivers | 2/12/16 | 100.00 | 0.00 | 0.00 | 55.66 | 12.67 | 68.33 | 31.67 | 200DB | 7.0 |
| 150 | Aurora Model | 2/12/16 | 11,000.00 | 0.00 | 0.00 | 6,122.69 | 1,393.52 | 7,516.21 | 3,483.79 | 200DB | 7.0 |
| 151 | Sears-Tools for Shop | 2/12/16 | 400.00 | 0.00 | 0.00 | 222.64 | 50.67 | 273.31 | 126.69 | 200DB | 7.0 |
| 152 | Lot Parts | 2/12/16 | 6,500.00 | 0.00 | 0.00 | 3,617.96 | 823.44 | 4,441.40 | 2,058.60 | 200DB | 7.0 |
| 153 | 8 Square Level | 2/12/16 | 750.00 | 0.00 | 0.00 | 417.46 | 95.01 | 512.47 | 237.53 | 200DB | 7.0 |
| 156 | OKUMA Machine | 2/12/16 | 8,300.00 | 0.00 | 0.00 | 4,619.85 | 1,051.47 | 5,671.32 | 2,628.68 | 200DB | 7.0 |
| 157 | Thompson Grinder | 2/12/16 | 11,500.00 | 0.00 | 0.00 | 6,400.99 | 1,456.86 | 7,857.85 | 3,642.15 | 200DB | 7.0 |
| 158 | R1 Retrofit Lighting Plant | 2/12/16 | 11,000.00 | 0.00 | 0.00 | 6,122.69 | 1,393.52 | 7,516.21 | 3,483.79 | 200DB | 7.0 |
| 159 | Stock Machine | 2/12/16 | 1,600.00 | 0.00 | 0.00 | 890.57 | 202.69 | 1,093.26 | 506.74 | 200DB | 7.0 |
| 160 | Sump Pump for pressure washer | 2/12/16 | 1,200.00 | 0.00 | 0.00 | 667.93 | 152.02 | 819.95 | 380.05 | 200DB | 7.0 |
| 161 | Hydraulic Direction | 2/12/16 | 1,100.00 | 0.00 | 0.00 | 612.27 | 139.35 | 751.62 | 348.38 | 200DB | 7.0 |
| 162 | Heat sealed way cover | 2/12/16 | 2,100.00 | 0.00 | 0.00 | 1,168.88 | 266.03 | 1,434.91 | 665.09 | 200DB | 7.0 |
| 163 | Hydraulic power unit | 2/12/16 | 2,800.00 | 0.00 | 0.00 | 1,558.51 | 354.71 | 1,913.22 | 886.78 | 200DB | 7.0 |
| | **Production Equipment** | | 441,750.00 | 0.00 | 0.00 | 248,673.17 | 54,521.43 | 303,194.60 | 138,555.40 | | |
| **Group: Software** | | | | | | | | | | | |
| 25 | Software | 2/12/16 | 1,500.00 | 0.00 | 0.00 | 1,458.33 | 41.67 | 1,500.00 | 0.00 | S/L | 3.00 |
| 63 | Timberline Accounting Software | 2/12/16 | 28,000.00 | 0.00 | 0.00 | 27,222.22 | 777.78 | 28,000.00 | 0.00 | S/L | 3.00 |
| 69 | Timberline Report Module | 2/12/16 | 600.00 | 0.00 | 0.00 | 583.33 | 16.67 | 600.00 | 0.00 | S/L | 3.00 |
| 70 | Timberline Addition | 2/12/16 | 600.00 | 0.00 | 0.00 | 583.33 | 16.67 | 600.00 | 0.00 | S/L | 3.00 |
| 117 | Windows 8 Professional | 2/12/16 | 300.00 | 0.00 | 0.00 | 291.67 | 8.33 | 300.00 | 0.00 | S/L | 3.00 |
| 118 | Auto CAD Software | 2/12/16 | 2,400.00 | 0.00 | 0.00 | 2,333.33 | 66.67 | 2,400.00 | 0.00 | S/L | 3.00 |
| 144 | MS Office 2013 Software | 2/12/16 | 300.00 | 0.00 | 0.00 | 291.67 | 8.33 | 300.00 | 0.00 | S/L | 3.00 |
| 145 | Micro Trend Software License | 2/12/16 | 300.00 | 0.00 | 0.00 | 291.67 | 8.33 | 300.00 | 0.00 | S/L | 3.00 |
| | **Software** | | 34,000.00 | 0.00 | 0.00 | 33,055.55 | 944.45 | 34,000.00 | 0.00 | | |
| **Group: Vehicles** | | | | | | | | | | | |
| 5 | 2006 Freightliner Flat Bed / 104000 | 2/12/16 | 30,000.00 | 0.00 | 0.00 | 21,180.00 | 3,528.00 | 24,708.00 | 5,292.00 | 200DB | 5.0 |
| 77 | M2 106 Conventional Chassis Truck | 2/12/16 | 16,000.00 | 0.00 | 0.00 | 11,296.00 | 1,881.60 | 13,177.60 | 2,822.40 | 200DB | 5.0 |
| 115 | 2012 Ford F150 Pickup / 73000 Mil | 2/12/16 | 12,000.00 | 0.00 | 0.00 | 8,472.00 | 1,411.20 | 9,883.20 | 2,116.80 | 200DB | 5.0 |
| 185 | 2017 Ram 1500 | 7/21/17 | 49,497.39 | 0.00 | 0.00 | 17,260.00 | 3,450.00 | 20,710.00 | 28,787.39 | 200DB | 5.0 |
| 186 | 2019 Acura RDX | 6/29/18 | 48,656.30 | 0.00 | 0.00 | 18,000.00 | 12,262.52 | 30,262.52 | 18,393.78 | 200DB | 5.0 |
| | **Vehicles** | | 156,153.69 | 0.00 | 0.00 | 76,208.00 | 22,533.32 | 98,741.32 | 57,412.37 | | |
| **Group: Work In Process Inventory** | | | | | | | | | | | |
| 6 | Wadrich Coburg Grinder | 2/12/16 | 1,500,000.00 | 0.00 | 0.00 | 834,912.54 | 190,024.99 | 1,024,937.53 | 475,062.47 | 200DB | 7.0 |
| | **Work In Process Inventory** | | 1,500,000.00 | 0.00 | 0.00 | 834,912.54 | 190,024.99 | 1,024,937.53 | 475,062.47 | | |

# Tax Future Depreciation  FYE: 12/31/19

FYE: 12/31/2018

| Asset | Property  Description | Date In Service | Tax Cost | Tax Sec 179 Exp | Tax Salvage Value | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|-------|----------------------|-----------------|----------|-----------------|-------------------|------------------------|--------------------------|--------------|--------------------|------------|------------|
| | Grand Total | | 2,713,481.99 | 0.00 | 0.00 | 1,371,334.06 | 313,620.52 | 1,684,954.58 | 1,028,527.41 | | |

# EXHIBIT B

| PART NUMBER | DESCRIPTION | QTY | Discount | OUR COST EACH | EXT COST | DISTRIBUTOR COST EACH | DISTRIBUTOR EXT COST | LIST EACH | EXT LIST |
|---|---|---|---|---|---|---|---|---|---|
| C5181-000320 | SNAP RING, 32 INTERNAL | 1 | 34 | 0.27 | $ 0.27 | 0.35 | $ 0.35 | $0.53 | $0.53 |
| H1023-0003-96 | WIPER SET (BARR PRICING) | 1 | 34 | 155.01 | $ 155.01 | 200.61 | $ 200.61 | $303.95 | $303.95 |
| H1023-0016-22-5 | WIPER SET | 2 | 34 | 252.27 | $ 504.54 | 326.47 | $ 652.94 | $494.65 | $989.30 |
| H1023-0021-28 | WIPER | 1 | 34 | 35.10 | $ 35.10 | 45.42 | $ 45.42 | $68.82 | $68.82 |
| M001-CF-SFU-10-1 | BEARING, NEEDLE ROLLER | 6 | 34 | 31.32 | $ 187.95 | 40.54 | $ 243.22 | $61.42 | $368.52 |
| M004-MB3530DU | BUSHING | 2 | 34 | 4.40 | $ 8.79 | 5.69 | $ 11.38 | $8.62 | $17.24 |
| M000-51314P5 | BEARING, THRUST | 2 | 34 | 250.35 | $ 500.70 | 323.98 | $ 647.96 | $490.88 | $981.76 |
| M009-0050-91 | BEARING, CYLINDER ROLLER | 1 | 34 | 231.24 | $ 231.24 | 299.26 | $ 299.26 | $453.42 | $453.42 |
| M000-6009ZZ | BEARING, BALL, RADIAL | 1 | 34 | 11.72 | $ 11.72 | 15.17 | $ 15.17 | $22.98 | $22.98 |
| 505-1000-81-01 | PLATE LU15 | 2 | 34 | 14.17 | $ 28.34 | 18.33 | $ 36.67 | $27.78 | $55.56 |
| H0015-0011-15 | VALVE | 7 | 34 | 20.18 | $ 141.23 | 26.11 | $ 182.77 | $39.56 | $276.92 |
| M009-0029-79 | BEARING | 4 | 34 | 175.62 | $ 702.49 | 227.28 | $ 909.11 | $344.36 | $1,377.44 |
| H1020-1169-58 | PLATE | 8 | 34 | 20.18 | $ 161.40 | 26.11 | $ 208.88 | $39.56 | $316.48 |
| S4540-140-K03 | SAFTEY JOINT | 1 | 34 | 375.94 | $ 375.94 | 486.51 | $ 486.51 | $737.14 | $737.14 |
| H1020-1028-90-4 | WIPER | 2 | 34 | 3.96 | $ 7.93 | 5.13 | $ 10.26 | $7.77 | $15.54 |
| H1020-1044-36 | WIPER, 45X50X2 | 1 | 34 | 28.25 | $ 28.25 | 36.56 | $ 36.56 | $55.39 | $55.39 |
| H1020-1212-66 | WIPER | 2 | 34 | 9.54 | $ 19.08 | 12.35 | $ 24.70 | $18.71 | $37.42 |
| 365-0516-38 | ROLLER | 2 | 34 | 129.52 | $ 259.04 | 167.61 | $ 335.23 | $253.96 | $507.92 |
| 506-0221-19 | WIPER, LOWER SADDLE | 1 | 34 | 28.33 | $ 28.33 | 36.66 | $ 36.66 | $55.54 | $55.54 |
| 573-1005-74-01 | PLATE | 2 | 34 | 65.14 | $ 130.27 | 84.30 | $ 168.59 | $127.72 | $255.44 |
| H0049-0000-62 | JOINT PSG102 | 1 | 34 | 17.17 | $ 17.17 | 22.22 | $ 22.22 | $33.67 | $33.67 |
| H1020-1156-01-1 | WIPER | 1 | 34 | 25.75 | $ 25.75 | 33.32 | $ 33.32 | $50.49 | $50.49 |
| C5152-000600 | WASHER, LOCKING (TOOTH) 60MM | 1 | 34 | 8.49 | $ 8.49 | 10.99 | $ 10.99 | $16.65 | $16.65 |
| C5153-000300 | WASHER INTERNAL KEY 30MM ID | 1 | 34 | 19.81 | $ 19.81 | 25.64 | $ 25.64 | $38.85 | $38.85 |
| C5153-000600 | WASHER INTERNAL KEY M60 | 1 | 34 | 13.84 | $ 13.84 | 17.91 | $ 17.91 | $27.14 | $27.14 |
| C5175-120501 | KEY, FEATHER 12X8X50 | 4 | 34 | 17.17 | $ 68.69 | 22.22 | $ 88.89 | $33.67 | $134.68 |
| H0039-0000-54 | WINDOW OIL KOHO | 2 | 34 | 30.00 | $ 60.01 | 38.83 | $ 77.66 | $58.83 | $117.66 |
| H1005-0007-33 | LOCK NUT, SF225X1.5 M25X1.5 | 2 | 34 | 22.32 | $ 44.65 | 28.89 | $ 57.78 | $43.77 | $87.54 |
| M000-6202ZZ | BEARING, BALL, RADIAL | 3 | 34 | 5.97 | $ 17.90 | 7.72 | $ 23.17 | $11.70 | $35.10 |
| M001-CF6UU | BEARING, NEEDLE ROLLER | 2 | 34 | 39.89 | $ 79.78 | 51.63 | $ 103.25 | $78.22 | $156.44 |
| M001-HK3520 | NEEDLE BEARING | 2 | 34 | 11.59 | $ 23.18 | 15.00 | $ 30.00 | $22.73 | $45.46 |
| 515-3301-12-1 | NUT | 1 | 34 | 210.50 | $ 210.50 | 272.42 | $ 272.42 | $412.75 | $412.75 |
| C7870-020022 | NUT, M45 P1.5 | 1 | 34 | 390.12 | $ 390.12 | 504.86 | $ 504.86 | $764.94 | $764.94 |
| H0012-0000-87 | FITTING, CPLNG, W/CLAMP 3/8 9 | 1 | 34 | 10.23 | $ 10.23 | 13.23 | $ 13.23 | $20.05 | $20.05 |
| H0012-0004-35 | JUNCTION | 4 | 34 | 20.18 | $ 80.70 | 26.11 | $ 104.44 | $39.56 | $158.24 |
| H0012-0004-35 | INSERT, SHOWA AL-6 | 2 | 34 | 0.32 | $ 0.63 | 0.41 | $ 0.82 | $0.62 | $1.24 |
| H1020-1030-48 | WIPER | 1 | 34 | 7.95 | $ 7.95 | 10.29 | $ 10.29 | $15.59 | $15.59 |
| H1032-1007-27 | PLATE LWR/CROSS SLIDE LU15 | 1 | 34 | 5.61 | $ 5.61 | 7.26 | $ 7.26 | $11.00 | $11.00 |
| H1032-1007-70 | WIPER | 1 | 34 | 42.02 | $ 42.02 | 54.38 | $ 54.38 | $82.40 | $82.40 |

| Part Number | Description | Qty | 34 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| M1400-00002050 | FELT M20X5 | 6 | 34 | $ 3.18 | $ 19.09 | $ 4.12 | $ 24.71 | $6.24 | $37.44 |
| 112-0320-09 | ROUND NUT PRECISION | 1 | 34 | $ 155.01 | $ 155.01 | $ 200.61 | $ 200.61 | $303.95 | $303.95 |
| 112-0320-10-1 | WASHER | 1 | 34 | $ 44.16 | $ 44.16 | $ 57.14 | $ 57.14 | $86.58 | $86.58 |
| 130-0210-08 | PLATE CROSS SLIDE LB-25 | 1 | 34 | $ 141.73 | $ 141.73 | $ 183.41 | $ 183.41 | $277.90 | $277.90 |
| 506-0211-33 | PLATE | 1 | 34 | $ 8.59 | $ 8.59 | $ 11.11 | $ 11.11 | $16.84 | $16.84 |
| C5153-000150 | WASHER, GROUND KEY LOCK 15MM | 0 | 34 | $ 34.53 | $ 44.69 | $ - | $ - | $67.71 | $0.00 |
| H0012-0004-90 | JOINT | 4 | 34 | $ 3.01 | $ 12.04 | $ 3.89 | $ 15.58 | $5.90 | $23.60 |
| H0012-0005-01 | ELBOW PH SHOWA PH6-2 | 4 | 34 | $ 9.29 | $ 37.15 | $ 12.02 | $ 48.07 | $18.21 | $72.84 |
| H0014-0004-80 | NIPPLE | 3 | 34 | $ 8.59 | $ 25.77 | $ 11.11 | $ 33.34 | $16.84 | $50.52 |
| H0015-0011-92 | ELBOW,MIL15-15 | 5 | 34 | $ 25.75 | $ 128.75 | $ 33.32 | $ 166.62 | $50.49 | $252.45 |
| H1020-1210-74 | RUBBER PLATE | 2 | 34 | $ 59.58 | $ 119.16 | $ 77.10 | $ 154.20 | $116.82 | $233.64 |
| M000-600052Z | BEARING, BALL, RADIAL | 5 | 34 | $ 4.53 | $ 22.64 | $ 5.86 | $ 29.30 | $8.88 | $44.40 |
| 141-7200-08 | BUT Z AXIS BALLSCREW LH50N | 2 | 34 | $ 155.01 | $ 310.03 | $ 200.61 | $ 401.21 | $303.95 | $607.90 |
| C6114-650900 | OIL SEAL (ZX2-065-090-99) | 2 | 34 | $ 22.75 | $ 45.50 | $ 29.44 | $ 58.89 | $44.61 | $89.22 |
| H0015-0008-16 | JUNCTION | 2 | 34 | $ 20.18 | $ 40.35 | $ 26.11 | $ 52.22 | $39.56 | $79.12 |
| H1022-1168-63 | PACKING | 1 | 34 | $ 36.89 | $ 36.89 | $ 47.74 | $ 47.74 | $72.34 | $72.34 |
| H1022-1171-03 | X-RING | 1 | 34 | $ 101.85 | $ 101.85 | $ 131.80 | $ 131.80 | $199.70 | $199.70 |
| H1023-1069-31 | CLAMPER | 4 | 34 | $ 9.45 | $ 37.80 | $ 12.23 | $ 48.92 | $18.53 | $74.12 |
| M004-MB0806DU | BEARING, PLAIN SHAFT TYPE | 2 | 34 | $ 4.38 | $ 8.75 | $ 5.66 | $ 11.33 | $8.58 | $17.16 |
| M004-MB3025DU | DU METAL | 4 | 34 | $ 7.92 | $ 31.68 | $ 10.25 | $ 41.00 | $15.53 | $62.12 |
| M009-0014-78 | BEARING, PLAIN SHAFT TYPE | 8 | 34 | $ 8.59 | $ 68.71 | $ 11.11 | $ 88.92 | $16.84 | $134.72 |
| M1310-01103050 | PACKING, ANTI-VIBRATION RUBBER | 8 | 34 | $ 6.01 | $ 48.10 | $ 7.78 | $ 62.25 | $11.79 | $94.32 |
| 515-0209-18 | NUT | 2 | 34 | $ 76.25 | $ 152.49 | $ 98.67 | $ 197.34 | $149.50 | $299.00 |
| H1020-1044-35 | WIPER | 1 | 34 | $ 28.25 | $ 28.25 | $ 36.56 | $ 36.56 | $55.39 | $55.39 |
| H1020-1045-99 | PACKING | 1 | 34 | $ 63.48 | $ 63.48 | $ 82.15 | $ 82.15 | $124.47 | $124.47 |
| H1020-1129-92-1 | PLATE, LEFT CHUCK CYLINDER LT15 | 4 | 34 | $ 15.90 | $ 63.61 | $ 20.58 | $ 82.32 | $31.18 | $124.72 |
| H1020-1169-59 | PLATE | 5 | 34 | $ 20.18 | $ 100.88 | $ 26.11 | $ 130.55 | $39.56 | $197.80 |
| H1020-1169-60 | PLATE | 5 | 34 | $ 22.75 | $ 113.76 | $ 29.44 | $ 147.21 | $44.61 | $223.05 |
| H1020-1212-72 | WIPER | 12 | 34 | $ 5.66 | $ 67.93 | $ 7.33 | $ 87.91 | $11.10 | $133.20 |
| H1020-1212-63 | WIPER | 2 | 34 | $ 3.96 | $ 7.93 | $ 5.13 | $ 10.26 | $7.77 | $15.54 |
| H1020-1212-71 | WIPER | 4 | 34 | $ 28.33 | $ 113.30 | $ 36.66 | $ 146.63 | $55.54 | $222.16 |
| H1022-1168-37 | PACKING | 3 | 34 | $ 34.32 | $ 102.97 | $ 44.42 | $ 133.25 | $67.30 | $201.90 |
| C5153-000850 | WASHER | 1 | 34 | $ 74.73 | $ 74.73 | $ 96.70 | $ 96.70 | $146.52 | $146.52 |
| 551-0300-52 | NUT, TURRET CYLINDER V4, LAW2S | 1 | 34 | $ 472.36 | $ 472.36 | $ 611.29 | $ 611.29 | $926.20 | $926.20 |
| H0012-0243-07 | NUT | 21 | 34 | $ 1.27 | $ 26.67 | $ 1.64 | $ 34.51 | $2.49 | $52.29 |
| H0031-0006-53 | RING, PISTON M85X3.5X3.5 | 2 | 34 | $ 39.89 | $ 79.78 | $ 51.63 | $ 103.25 | $78.22 | $156.44 |
| H0031-0027-82 | X-RING | 4 | 34 | $ 65.14 | $ 260.55 | $ 84.30 | $ 337.18 | $127.72 | $510.88 |
| H1004-0001-54 | SEALING WF10 | 15 | 34 | $ 3.73 | $ 55.92 | $ 4.82 | $ 72.37 | $7.31 | $109.65 |
| M004-DB8025 | BEARING, PLAIN SHAFT TYPE | 5 | 34 | $ 81.80 | $ 408.99 | $ 105.86 | $ 529.29 | $160.39 | $801.95 |
| M004-MB2215DU | BEARING, PLAIN SHAFT TYPE | 2 | 34 | $ 4.23 | $ 8.47 | $ 5.48 | $ 10.96 | $8.30 | $16.60 |
| M119-0020-88 | BELT, TIMING | 1 | 34 | $ 17.49 | $ 17.49 | $ 22.63 | $ 22.63 | $34.29 | $34.29 |
| 507-1020-12 | SHAFT | 1 | 34 | $ 34.32 | $ 34.32 | $ 44.42 | $ 44.42 | $67.30 | $67.30 |
| 530-0220-18-01 | BUSHING, X AXIS LAWS | 1 | 34 | $ 169.01 | $ 169.01 | $ 218.72 | $ 218.72 | $331.40 | $331.40 |
| 530-0221-27-02 | PLATE, LAW-S XB AXIS NEW COVER | 1 | 34 | $ 22.08 | $ 22.08 | $ 28.57 | $ 28.57 | $43.29 | $43.29 |

| Code | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C0201-060251 | TAPER PIN W/INT THD 6X25 | 2 | 34 | $ | 2.66 | $ 5.31 | $ 3.44 | 6.88 | $10.42 |
| C0201-060361 | ITP 6X36 > | 6 | 34 | $ | 2.61 | $ 15.67 | $ 3.38 | 20.28 | $30.72 |
| F019-0001-65 | CONDENSOR MMX 900360 | 3 | 34 | $ | 17.17 | $ 51.52 | $ 22.22 | 66.67 | $101.01 |
| F1110-050-06707 | OIL SEAL, NOK ZF11 | 1 | 34 | $ | 3.01 | $ 3.01 | $ 3.89 | 3.89 | $5.90 |
| H0012-0008-12 | NIPPLE PD612 | 1 | 34 | $ | 6.01 | $ 6.01 | $ 7.78 | 7.78 | $11.79 |
| H0015-0008-96 | NIPPLE, KH2 | 1 | 34 | $ | 6.01 | $ 6.01 | $ 7.78 | 7.78 | $11.79 |
| H1020-1028-85 | WIPER | 1 | 34 | $ | 7.95 | $ 7.95 | $ 10.29 | 10.29 | $15.59 |
| H1020-1126-20 | PACKING, 60X75X0.5 LB1511 | 2 | 34 | $ | 7.95 | $ 15.90 | $ 10.29 | 20.58 | $31.18 |
| H1020-1189-76 | WIPER PLATE 10X68X2 (RAAN PRICING) | 1 | 34 | $ | 8.59 | $ 8.59 | $ 11.11 | 11.11 | $16.84 |
| H1020-1212-67 | WIPER LAW-2S | 1 | 34 | $ | 4.53 | $ 4.53 | $ 5.86 | 5.86 | $8.88 |
| H1023-0037-39 | WIPER | 3 | 34 | $ | 87.77 | $ 263.31 | $ 113.59 | 340.76 | $516.30 |
| H1023-1019-61-1 | WIPER | 1 | 34 | $ | 16.87 | $ 16.87 | $ 21.83 | 21.83 | $33.08 |
| H0010-0003-89 | MALE ELBOW, L21/2-PT3/8 | 1 | 34 | $ | 14.17 | $ 14.17 | $ 18.33 | 18.33 | $27.78 |
| H0002-0015-39S | SEAL KIT DOOR CYLINDER | 2 | 34 | $ | 76.25 | $ 152.49 | $ 98.67 | 197.34 | $299.00 |
| H0031-0002-93 | X'RING NIPPON BALKER R-35 | 3 | 34 | $ | 2.58 | $ 7.73 | $ 3.33 | 10.00 | $15.15 |
| H1020-1029-51-1 | SHEET | 1 | 34 | $ | 25.75 | $ 25.75 | $ 33.32 | 33.32 | $50.49 |
| H1020-1032-67-2 | WIPER | 2 | 34 | $ | 19.25 | $ 38.49 | $ 24.91 | 49.82 | $75.48 |
| H1022-1134-17 | COLLAR | 1 | 34 | $ | 25.75 | $ 25.75 | $ 33.32 | 33.32 | $50.49 |
| H1032-1004-62 | WIPER 75X94X11.5 | 1 | 34 | $ | 6.36 | $ 6.36 | $ 8.24 | 8.24 | $12.48 |
| M004-MB1012DU | BEARING, PLAIN SHAFT TYPE | 3 | 34 | $ | 2.75 | $ 8.26 | $ 3.56 | 10.69 | $16.20 |
| 112-3300-21-2 | CAM, TURRET LR-10 | 1 | 34 | $ | 57.85 | $ 57.85 | $ 74.87 | 74.87 | $113.44 |
| 530-0211-50 | BRASS WIPER | 1 | 34 | $ | 39.06 | $ 39.06 | $ 50.55 | 50.55 | $76.59 |
| H0012-0002-22 | NUT | 21 | 34 | $ | 1.40 | $ 29.45 | $ 1.82 | 38.12 | $57.75 |
| H0015-0009-10 | VALVE, MO-3 205071 | 3 | 34 | $ | 22.75 | $ 68.25 | $ 29.44 | 88.33 | $133.83 |
| H0015-0012-61 | TEE | 2 | 34 | $ | 30.47 | $ 60.93 | $ 39.43 | 78.86 | $119.48 |
| H0031-0027-17 | KS-X RING | 4 | 34 | $ | 115.48 | $ 461.92 | $ 149.44 | 597.78 | $905.72 |
| H1022-1165-18 | SCRAPER | 2 | 34 | $ | 10.74 | $ 21.47 | $ 13.89 | 27.79 | $42.10 |
| KF0-1144-00 | ELBOW, S14 018K/V2 | 8 | 34 | $ | 26.22 | $ 209.79 | $ 33.94 | 271.50 | $411.36 |
| C5175-120401 | KEY FEATHER W/SCR 12X8X40 | 2 | 34 | $ | 17.17 | $ 34.34 | $ 22.22 | 44.44 | $67.34 |
| C5180-000120 | RETINING RINGS | 4 | 34 | $ | 1.13 | $ 4.53 | $ 1.47 | 5.86 | $8.88 |
| H0012-0002-87 | SLEEVE | 16 | 34 | $ | 1.62 | $ 25.95 | $ 2.10 | 33.58 | $50.88 |
| H0019-0002-80 | PLUNGER SHOWA DPB13 | 1 | 34 | $ | 48.48 | $ 48.48 | $ 62.74 | 62.74 | $95.06 |
| H0031-0002-69 | PACKING SKY50 | 1 | 34 | $ | 13.59 | $ 13.59 | $ 17.58 | 17.58 | $26.64 |
| H1020-1090-57 | PLATE, 98X120X8 | 1 | 34 | $ | 30.00 | $ 30.00 | $ 38.83 | 38.83 | $58.83 |
| M009-0013-70 | BEARING, PLAIN SHAFT TYPE | 2 | 34 | $ | 8.59 | $ 17.18 | $ 11.11 | 22.23 | $33.68 |
| M109-0026-66 | SPRING 12-1240 | 2 | 34 | $ | 6.01 | $ 12.03 | $ 7.78 | 15.56 | $23.58 |
| C5180-000280 | SNAP RING, EXTERNAL 28 | 1 | 34 | $ | 2.33 | $ 2.33 | $ 3.01 | 3.01 | $4.56 |
| F1101-032-05208 | OIL SEAL | 1 | 34 | $ | 8.59 | $ 8.59 | $ 11.11 | 11.11 | $16.84 |
| F1113-038-04804 | OIL SEAL G38X48X4 | 2 | 34 | $ | 3.96 | $ 7.93 | $ 5.13 | 10.26 | $15.54 |
| F1115-050-06205 | SEAL, OIL LC-40 | 1 | 34 | $ | 6.01 | $ 6.01 | $ 7.78 | 7.78 | $11.79 |
| H0014-0016-97 | HOSE JOINT | 1 | 34 | $ | 11.59 | $ 11.59 | $ 15.00 | 15.00 | $22.73 |
| H0031-0005-10 | PACKING | 1 | 34 | $ | 7.31 | $ 7.31 | $ 9.46 | 9.46 | $14.33 |
| H0031-0019-78 | PACKING 106X120X8.5 | 1 | 34 | $ | 7.65 | $ 7.65 | $ 9.90 | 9.90 | $15.00 |
| H1020-1175-95 | PLATE | 1 | 34 | $ | 20.18 | $ 20.18 | $ 26.11 | 26.11 | $39.56 |

| Part No. | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H1022-1195-48 | DAMPER | 1 | 34 | 30.47 | $ 30.47 | 39.43 | $ 39.43 | $ 59.74 | $59.74 |
| 572-0310-18-01 | BUSHING | 1 | 34 | 196.55 | $ 196.55 | 254.36 | $ 254.36 | $ 254.36 | $385.39 |
| 572-0310-70 | BOLT | 1 | 34 | 56.58 | $ 56.58 | 73.23 | $ 73.23 | $ 73.23 | $110.95 |
| F1100-050-06809 | SEAL, OIL SB50689 (NOK) | 4 | 34 | 2.56 | $ 10.24 | 3.31 | $ 13.25 | $ 3.31 | $20.08 |
| H0012-0004-89 | ELBOW | 1 | 34 | 3.01 | $ 3.01 | 3.89 | $ 3.89 | $ 3.89 | $5.90 |
| H0015-0009-02 | DISTRIBUTOR MO-20 | 3 | 34 | 14.93 | $ 44.80 | 19.32 | $ 57.97 | $ 19.32 | $87.84 |
| H1020-1090-58 | PLATE, 85X110X3 | 2 | 34 | 10.46 | $ 20.92 | 13.54 | $ 27.07 | $ 20.51 | $41.02 |
| H1020-1276-84 | PLATE RUBBER 48X661X2 | 1 | 34 | 56.58 | $ 56.58 | 73.23 | $ 73.23 | $ 73.23 | $110.95 |
| H1020-1032-65-2 | WIPER | 2 | 34 | 7.95 | $ 15.90 | 10.29 | $ 20.58 | $ 15.59 | $31.18 |
| H1020-1170-30 | RUBBER | 1 | 34 | 16.42 | $ 16.42 | 21.25 | $ 21.25 | $ 21.25 | $32.19 |
| H1020-1158-94 | PLATE SLIDING DOOR LEFT LU45 | 5 | 34 | 11.32 | $ 56.61 | 14.65 | $ 73.26 | $ 22.20 | $111.00 |
| H1020-1212-70 | WIPER | 4 | 34 | 19.81 | $ 79.25 | 25.64 | $ 102.56 | $ 38.85 | $155.40 |
| H1020-1212-64 | WIPER | 5 | 34 | 7.36 | $ 36.80 | 9.52 | $ 47.62 | $ 14.43 | $72.15 |
| H1020-1212-65 | WIPER | 2 | 34 | 26.04 | $ 52.08 | 33.70 | $ 67.40 | $ 51.06 | $102.12 |
| S05-1001-09 | COLLAR | 5 | 34 | 51.03 | $ 255.13 | 66.03 | $ 330.17 | $ 100.05 | $500.25 |
| 572-0310-13-01 | CLUTCH | 1 | 34 | 2,648.37 | $ 2,648.37 | 3,427.30 | $ 3,427.30 | $ 3,427.30 | $5,192.88 |
| H0012-0002-21 | SLEEVE | 2 | 34 | 0.61 | $ 1.21 | 0.79 | $ 1.57 | $ 1.19 | $2.38 |
| H0031-0008-79 | PACKING (ATC)SDR-16 | 1 | 34 | 4.07 | $ 8.15 | 5.27 | $ 10.55 | $ 7.99 | $15.98 |
| H1020-1169-90-2 | WIPER, 288X75X3 | 1 | 34 | 16.42 | $ 16.42 | 21.25 | $ 21.25 | $ 21.25 | $32.19 |
| H1020-1184-59-1 | STOPPER, 20X95X10 | 2 | 34 | 25.75 | $ 51.50 | 33.32 | $ 66.65 | $ 50.49 | $100.98 |
| H1022-1039-41 | PLATE | 4 | 34 | 6.01 | $ 24.05 | 7.78 | $ 31.13 | $ 11.79 | $47.16 |
| S05-1001-58 | HOLDER | 1 | 34 | 14.17 | $ 14.17 | 18.33 | $ 18.33 | $ 18.33 | $27.78 |
| 507-0211-13 | PLATE, BACK (LWR) C/SLIDE LU35 | 1 | 34 | 22.08 | $ 22.08 | 28.57 | $ 28.57 | $ 28.57 | $43.29 |
| 573-0300-88 | PLATE | 1 | 34 | 10.31 | $ 10.31 | 13.34 | $ 13.34 | $ 13.34 | $20.21 |
| C0201-060321 | TAPER PIN (ITP) 6X32 (RACK) | 2 | 34 | 1.88 | $ 3.75 | 2.43 | $ 4.86 | $ 3.68 | $7.36 |
| C5420-102050 | COLLAR | 1 | 34 | 25.75 | $ 25.75 | 33.32 | $ 33.32 | $ 33.32 | $50.49 |
| H0015-0007-88 | JOINT PD101 | 3 | 34 | 2.15 | $ 6.44 | 2.78 | $ 8.34 | $ 4.21 | $12.63 |
| H0015-0011-52 | PLUG BPP 619802 | 4 | 34 | 11.16 | $ 44.66 | 14.45 | $ 57.79 | $ 21.89 | $87.56 |
| H1020-1032-23 | WIPER | 2 | 34 | 7.95 | $ 15.90 | 10.29 | $ 20.58 | $ 15.59 | $31.18 |
| H1020-1048-28 | PACKING | 1 | 34 | 5.57 | $ 5.57 | 7.21 | $ 7.21 | $ 7.21 | $10.92 |
| H1020-1137-87 | PLATE, OIL CONTROL SUPPORT | 3 | 34 | 17.17 | $ 51.52 | 22.22 | $ 66.67 | $ 33.67 | $101.01 |
| H1020-1159-53 | PLATE, LOWER SADDLE COVER | 2 | 34 | 2.26 | $ 4.53 | 2.93 | $ 5.86 | $ 4.44 | $8.88 |
| H1020-1163-28 | PLATE, LFT SIDE CVR LU25 | 1 | 34 | 8.49 | $ 8.49 | 10.99 | $ 10.99 | $ 10.99 | $16.65 |
| H1020-1169-91-1 | PLATE, 59X 165 X3 | 2 | 34 | 3.96 | $ 7.93 | 5.13 | $ 10.26 | $ 7.77 | $15.54 |
| H1020-1171-26 | WIPER, LU25 HEADSTOCK | 1 | 34 | 25.75 | $ 25.75 | 33.32 | $ 33.32 | $ 33.32 | $50.49 |
| S1476-330-K01 | WIPER | 2 | 34 | 152.05 | $ 304.09 | 196.77 | $ 393.53 | $ 298.13 | $596.26 |
| S06-0211-28 | WIPER | 1 | 34 | 75.60 | $ 75.60 | 97.83 | $ 97.83 | $ 97.83 | $148.23 |
| M000-6011ZZ | BEARING, BALL, RADIAL | 3 | 34 | 28.73 | $ 86.20 | 37.18 | $ 111.55 | $ 56.34 | $169.02 |
| M000-6204ZZ | BEARING, BALL, RADIAL | 17 | 34 | 4.35 | $ 73.87 | 5.62 | $ 95.59 | $ 8.52 | $144.84 |
| M000-6206ZZ | BROLLING BEARING 6206ZZ | 2 | 34 | 8.03 | $ 16.07 | 10.40 | $ 20.79 | $ 15.75 | $31.50 |
| M000-6209ZZ | BEARING, CYLINDRIVAL, OD 85MM | 3 | 34 | 13.59 | $ 40.76 | 17.58 | $ 52.75 | $ 26.64 | $79.92 |
| M001-KRV26LL | BEARING, NEEDLE ROLLER | 1 | 34 | 45.46 | $ 45.46 | 58.83 | $ 58.83 | $ 58.83 | $89.14 |
| M000-6206LL8P5 | BEARING, BALL, RADIAL | 2 | 34 | 34.32 | $ 68.65 | 44.42 | $ 88.84 | $ 67.30 | $134.60 |
| H1020-1111-68-3 | STOPPER, LB35II | 4 | 34 | 42.46 | $ 169.85 | 54.95 | $ 219.81 | $ 83.26 | $333.04 |

| Part Number | Description | Qty | 34 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H1020-1115-28-2 | STOPPER | 5 | 34 | 17.17 | $ 85.86 | $ 22.22 | 111.11 | $ 33.67 | $168.35 |
| H1022-1023-83-1 | STOPPER, 19X90X10 | 1 | 34 | 23.84 | $ 23.84 | $ 30.86 | 30.86 | $ 46.75 | $46.75 |
| H1022-1032-53 | PLATE, 15X25X5 | 3 | 34 | 14.14 | $ 42.43 | $ 18.30 | 54.91 | $ 27.73 | $83.19 |
| H1023-0022-06 | WIPER | 3 | 34 | 30.00 | $ 90.01 | $ 38.83 | 116.48 | $ 58.83 | $176.49 |
| H1023-1014-62-2 | STOPPER | 5 | 34 | 8.59 | $ 42.94 | $ 11.11 | 55.57 | $ 16.84 | $84.20 |
| H1025-1002-52 | STOPPER,M102XM30X15(Z-AX)MC4VA | 2 | 34 | 9.41 | $ 18.83 | $ 12.18 | 24.37 | $ 18.46 | $36.92 |
| F119-0002-03 | OIL SEAL, GA25T,SB77929 F384 | 2 | 34 | 263.22 | $ 526.44 | $ 340.64 | 681.28 | $516.12 | $1,032.24 |
| M000-6208 | BEARING, BALL, RADIAL | 2 | 34 | 10.88 | $ 21.76 | $ 14.08 | 28.16 | $ 21.33 | $42.66 |
| 505-1001-44 | PLATE, WIPER LWR SADDLE, LU-15 | 1 | 34 | 23.21 | $ 23.21 | $ 30.04 | 30.04 | $ 45.51 | $45.51 |
| 555-0320-73-01 | BOLT | 1 | 34 | 80.07 | $ 80.07 | $ 103.62 | 103.62 | $157.00 | $157.00 |
| M001-NART8R | BEARING, NEEDLE ROLLER | 4 | 34 | 22.93 | $ 91.72 | $ 29.67 | 118.69 | $ 44.96 | $179.84 |
| C2936-000280 | SITE GLASS, UPPER BASE ROUND | 1 | 34 | 22.75 | $ 22.75 | $ 29.44 | 29.44 | $ 44.61 | $44.61 |
| C5140-000041 | WASHER, FLAT 4MM | 8 | 34 | 0.02 | $ 0.12 | $ 0.02 | 0.16 | $ 0.03 | $0.24 |
| C5152-000300 | WASHER LOCK 30 (RACK) | 2 | 34 | 2.81 | $ 5.62 | $ 3.64 | 7.27 | $ 5.51 | $11.02 |
| H1020-1168-10 | WIPER | 3 | 34 | 17.60 | $ 52.80 | $ 22.78 | 68.33 | $ 34.51 | $103.53 |
| H1023-1027-37 | STOPPER | 25 | 34 | 6.36 | $ 159.12 | $ 8.24 | 205.92 | $ 12.48 | $312.00 |
| H1030-1001-55-2 | STOPPER | 1 | 34 | 11.59 | $ 11.59 | $ 15.00 | 15.00 | $ 22.73 | $22.73 |
| H1030-1001-56-3 | STOPPER | 3 | 34 | 8.59 | $ 25.77 | $ 11.11 | 33.34 | $ 16.84 | $50.52 |
| M009-0020-23 | BEARING | 1 | 34 | 160.37 | $ 160.37 | $ 207.54 | 207.54 | $314.46 | $314.46 |
| 157-3320-13-1 | GEAR | 1 | 33 | 682.69 | $ 682.69 | $ 879.62 | 879.62 | $1,312.86 | $1,312.86 |
| S07-0211-24 | HOLDER, X8 CROSS SLIDE WIPER | 1 | 34 | 28.31 | $ 28.31 | $ 36.63 | 36.63 | $ 55.50 | $55.50 |
| C5010-100301 | SCREW, SOCKET HEAD 10X30 | 4 | 34 | 3.20 | $ 12.79 | $ 4.14 | 16.55 | $ 6.27 | $25.08 |
| C5131-000171 | NUT ROUND 17 | 1 | 34 | 42.46 | $ 42.46 | $ 54.95 | 54.95 | $ 83.26 | $83.26 |
| F0031-582-000-13 | SPEED CONTROL VALVE | 2 | 34 | 22.62 | $ 45.25 | $ 29.28 | 58.56 | $ 44.36 | $88.72 |
| H1020-1170-23-1 | COVER, SLIDING DOOR LAW-2S | 1 | 34 | 8.59 | $ 8.59 | $ 11.11 | 11.11 | $ 16.84 | $16.84 |
| H1020-1179-22-1 | PLATE, 40X940X2,FR DOOR PANEL | 1 | 34 | 25.75 | $ 25.75 | $ 33.32 | 33.32 | $ 50.49 | $50.49 |
| H1023-0022-81-1 | WIPER | 2 | 34 | 80.18 | $ 160.36 | $ 103.77 | 207.53 | $157.22 | $314.44 |
| H1023-0033-07-1 | WIPER LEFT FRONT | 1 | 34 | 49.25 | $ 49.25 | $ 63.74 | 63.74 | $ 96.57 | $96.57 |
| H1023-0037-36 | WIPER | 1 | 34 | 70.69 | $ 70.69 | $ 91.48 | 91.48 | $138.61 | $138.61 |
| H1032-1006-52 | PACKING | 2 | 34 | 4.77 | $ 9.55 | $ 6.18 | 12.36 | $ 9.36 | $18.72 |
| H1032-1006-53 | PACKING | 5 | 34 | 4.47 | $ 22.34 | $ 5.78 | 28.91 | $ 8.76 | $43.80 |
| H1032-1006-54 | PACKING | 3 | 34 | 15.90 | $ 47.71 | $ 20.58 | 61.74 | $ 31.18 | $93.54 |
| H1032-1006-88 | PACKING (BAAN PRICING) | 1 | 34 | 17.17 | $ 17.17 | $ 22.22 | 22.22 | $ 33.67 | $33.67 |
| H1032-1006-89 | PACKING (BAAN PRICING) | 1 | 34 | 17.17 | $ 17.17 | $ 22.22 | 22.22 | $ 33.67 | $33.67 |
| H1032-1006-91 | FELT STRIP (BAAN PRICING) | 1 | 34 | 25.75 | $ 25.75 | $ 33.32 | 33.32 | $ 50.49 | $50.49 |
| M1400-00001550 | FELT M15X5 | 11 | 34 | 2.83 | $ 31.14 | $ 3.66 | 40.29 | $ 5.55 | $61.05 |
| T019-400-000-83 | PRESSURE GAUGE | 2 | 34 | 98.86 | $ 197.73 | $ 127.94 | 255.88 | $193.85 | $387.70 |
| S05-0310-23 | NUT, INDEX DRIVE V8 LU15M | 1 | 34 | 199.51 | $ 199.51 | $ 258.19 | 258.19 | $391.19 | $391.19 |
| 515-0209-19 | NUT | 2 | 34 | 79.23 | $ 158.47 | $ 102.54 | 205.08 | $155.36 | $310.72 |
| C0201-100401 | ITP 10X40 | 2 | 34 | 3.06 | $ 6.12 | $ 3.96 | 7.92 | $ 6.00 | $12.00 |
| C5010-120351 | SCREW, S.H.S. 12X35 | 4 | 34 | 0.46 | $ 1.84 | $ 0.59 | 2.38 | $ 0.90 | $3.60 |
| C5153-000450 | LOCK WASHER > | 2 | 34 | 41.31 | $ 82.62 | $ 53.46 | 106.92 | $ 81.00 | $162.00 |
| H1020-1134-49-2 | PLATE 28X134.4X2 | 1 | 34 | 8.59 | $ 8.59 | $ 11.11 | 11.11 | $ 16.84 | $16.84 |
| H1020-1153-01 | PLATE, LWR SADDLE CVR LU35M | 1 | 34 | 2.26 | $ 2.26 | $ 2.93 | 2.93 | $ 4.44 | $4.44 |

| Part Number | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H1020-1160-40 | PACKING | 2 | 34 | 23.84 | $ 47.69 | 30.86 | $ 93.50 | $ 46.75 | $ 93.50 |
| H1020-1169-99 | WIPER COVER | 2 | 34 | 1.70 | $ 3.40 | 2.20 | $ 6.66 | $ 3.33 | $ 6.66 |
| H1020-1176-49 | PLATE | 2 | 34 | 15.90 | $ 31.80 | 20.58 | $ 62.36 | $ 31.18 | $ 62.36 |
| H1032-1004-61 | WIPER | 1 | 34 | 7.95 | $ 7.95 | 10.29 | $ 15.59 | $ 15.59 | $ 15.59 |
| H1032-1006-38 | WIPER | 4 | 34 | 15.90 | $ 63.61 | 20.58 | $ 124.72 | $ 31.18 | $ 124.72 |
| M000-81206 | BEARING, CYLINDRICAL ROLLER | 3 | 34 | 62.14 | $ 186.43 | 80.42 | $ 365.55 | $ 121.85 | $ 365.55 |
| 312-2100-20-01 | PIN | 1 | 34 | 45.46 | $ 45.46 | 58.83 | $ 89.14 | $ 89.14 | $ 89.14 |
| 101-0300-14 | NUT | 1 | 34 | 3.18 | $ 3.18 | 4.11 | $ 6.23 | $ 6.23 | $ 6.23 |
| 108-0301-18-2 | NUT | 1 | 34 | 3.18 | $ 3.18 | 4.11 | $ 6.23 | $ 6.23 | $ 6.23 |
| C5029-000051 | GIB BOLT, 5X20 | 17 | 34 | 5.97 | $ 101.44 | 7.72 | $ 198.90 | $ 11.70 | $ 198.90 |
| C5034-012161 | SCREW, HEX SOCKET SET CP 12X16 | 3 | 34 | 0.25 | $ 0.75 | 0.32 | $ 1.47 | $ 0.49 | $ 1.47 |
| C5153-000170 | WASHER | 1 | 34 | 7.50 | $ 7.50 | 9.70 | $ 14.70 | $ 14.70 | $ 14.70 |
| E3541-490-201 | GLOW STARTED, FG-1P | 2 | 34 | 7.35 | $ 14.70 | 9.51 | $ 28.82 | $ 14.41 | $ 28.82 |
| H0031-0001-90 | PACKING FU0357KO | 1 | 34 | 5.09 | $ 5.09 | 6.59 | $ 9.98 | $ 9.98 | $ 9.98 |
| KF0-1072-00 | SCREW PLUG, M10X1 | 2 | 34 | 1.11 | $ 2.22 | 1.44 | $ 4.36 | $ 2.18 | $ 4.36 |
| 508-0230-04-01 | HOLDER | 1 | 34 | 30.47 | $ 30.47 | 39.43 | $ 59.74 | $ 59.74 | $ 59.74 |
| C5132-000751 | ROUND NUT, ROLL BEARING 75MM | 4 | 34 | 31.39 | $ 125.54 | 40.62 | $ 246.16 | $ 61.54 | $ 246.16 |
| F1103-028-04207 | SEAL, OIL NOK TC28427 | 1 | 34 | 11.59 | $ 11.59 | 15.00 | $ 22.73 | $ 22.73 | $ 22.73 |
| H0031-0007-60 | PACKING, TAILSTOCK | 1 | 34 | 2.75 | $ 2.75 | 3.56 | $ 5.40 | $ 5.40 | $ 5.40 |
| H1032-1004-66 | WIPER 120.7X164 X11.5 | 1 | 34 | 9.06 | $ 9.06 | 11.72 | $ 17.76 | $ 17.76 | $ 17.76 |
| J9811-7600-050035 | BOLT, SOCKETHEAD 5X35 | 2 | 34 | 0.57 | $ 1.13 | 0.73 | $ 2.22 | $ 1.11 | $ 2.22 |
| KF0-1080-00 | WASHER | 2 | 34 | 0.14 | $ 0.29 | 0.18 | $ 0.56 | $ 0.28 | $ 0.56 |
| M004-70B-1212 | BEARING, PLAIN SHAFT TYPE | 2 | 34 | 4.72 | $ 9.45 | 6.11 | $ 18.52 | $ 9.26 | $ 18.52 |
| 137-0200-27 | NUT, Z AXIS | 33 | 34 | 109.94 | $ 3,628.04 | 142.28 | $ 7,113.81 | $ 215.57 | $ 7,113.81 |
| 137-6350.49-1 | BOLT (RAM PRICING) | 4 | 34 | 62.14 | $ 248.57 | 80.42 | $ 487.40 | $ 321.68 | $ 487.40 |
| 147-0211-24 | NUT | 5 | 34 | 48.03 | $ 240.13 | 62.15 | $ 470.85 | $ 94.17 | $ 470.85 |
| S06-0211-30 | PLATE | 1 | 34 | 6.44 | $ 6.44 | 8.34 | $ 12.63 | $ 12.63 | $ 12.63 |
| C5100-000201 | NUT | 6 | 34 | 1.13 | $ 6.79 | 1.47 | $ 13.32 | $ 2.22 | $ 13.32 |
| KF0-1071-00 | ADAPTER, M10X1, 406 233 | 1 | 34 | 3.18 | $ 3.18 | 4.12 | $ 6.24 | $ 6.24 | $ 6.24 |
| M109-1056-20 | PLATE | 1 | 34 | 14.17 | $ 14.17 | 18.33 | $ 27.78 | $ 27.78 | $ 27.78 |
| M000-60072 | BEARING, CYLINDRICAL, OD 62 MM | 1 | 34 | 8.30 | $ 8.30 | 10.74 | $ 16.28 | $ 16.28 | $ 16.28 |
| M001-KR13LUH | BEARING, NEEDLE ROLLER | 4 | 34 | 25.75 | $ 103.00 | 33.32 | $ 201.96 | $ 50.49 | $ 201.96 |
| M009-0025-99 | BEARING, BALL ANGULAR CONTACT | 1 | 33 | 735.42 | $ 735.42 | 947.56 | $ 1,414.27 | $ 1,414.27 | $ 1,414.27 |
| M009-0029-73 | BEARING, BALL ANGULAR CONTACT | 1 | 34 | 117.38 | $ 117.38 | 151.90 | $ 230.15 | $ 230.15 | $ 230.15 |
| 118-3020-82 | BEARING, PARTS, THRUST WASHER | 2 | 34 | 17.17 | $ 34.34 | 22.22 | $ 67.34 | $ 33.67 | $ 67.34 |
| S93-0211-14 | GUIDE | 1 | 34 | 155.01 | $ 155.01 | 200.61 | $ 303.95 | $ 303.95 | $ 303.95 |
| 540-0220-24-02 | NUT, X-AXIS | 1 | 34 | 115.55 | $ 115.55 | 149.53 | $ 226.56 | $ 226.56 | $ 226.56 |
| C5131-000121 | NUT SLOTTED RING M12 | 1 | 34 | 42.46 | $ 42.46 | 54.95 | $ 83.26 | $ 83.26 | $ 83.26 |
| C5131-000151 | NUT, ROUND SLOTTED PREC. 15 | 5 | 34 | 73.96 | $ 369.78 | 95.71 | $ 725.05 | $ 145.01 | $ 725.05 |
| C5131-000201 | ROUND NUT, SLOTTED 20MM # | 1 | 34 | 42.46 | $ 42.46 | 54.95 | $ 83.26 | $ 83.26 | $ 83.26 |
| C5132-000161 | NUT BEARING | 3 | 34 | 17.17 | $ 51.52 | 22.22 | $ 101.01 | $ 33.67 | $ 101.01 |
| C5153-000160 | WASHER, LOCK: FOR AXIS | 1 | 34 | 63.40 | $ 63.40 | 82.05 | $ 124.32 | $ 124.32 | $ 124.32 |
| F1113-035-04204 | SEAL OIL UPPER X- AXIS B.S. LU1 | 1 | 34 | 6.01 | $ 6.01 | 7.78 | $ 11.79 | $ 11.79 | $ 11.79 |
| H0012-0004-97 | NIPPLE | 3 | 34 | 4.38 | $ 13.13 | 5.66 | $ 25.74 | $ 8.58 | $ 25.74 |

| Part No. | Description | Qty | | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|
| H0031-0007-57 | PACKKG, L C40M | 1 | 34 | 3.40 | 3.40 | 4.40 | 6.66 | 6.66 |
| S05-0221-21 | GUIDE, LOWER TURRET COVERS | 1 | 34 | 22.75 | 22.75 | 29.44 | 44.61 | 44.61 |
| S05-1000-82-01 | PLATE UP. SDLE SLIDING/CVR, LU15 | 1 | 34 | 26.61 | 26.61 | 34.43 | 52.17 | 52.17 |
| S06-0211-27 | HOLDER | 1 | 34 | 14.17 | 14.17 | 18.33 | 27.78 | 27.78 |
| S55-0200-23 | PLATE | 2 | 34 | 10.76 | 21.52 | 13.93 | 21.10 | 42.20 |
| S72-1017-02-01 | WIPER UPPER/TELESCOPIC | 2 | 34 | 31.32 | 62.65 | 40.54 | 61.42 | 122.84 |
| 762-6501-41-02 | GUIDE, BRASS | 1 | 34 | 86.56 | 86.56 | 112.02 | 169.73 | 169.73 |
| C5153-000240 | WASHER, GROUND KEY LOCK 24MM | 3 | 34 | 6.09 | 18.28 | 7.89 | 11.95 | 35.85 |
| C5153-000250 | WASHER GROUND KEY LOC | 6 | 34 | 6.79 | 40.76 | 8.79 | 13.32 | 79.92 |
| C5250-080080 | PLUG, 8X8 | 12 | 34 | 4.10 | 49.20 | 5.31 | 8.04 | 96.48 |
| H1023-0003-98 | WIPER (BAAN PRICING) | 1 | 34 | 169.01 | 218.72 | 218.72 | 331.40 | 331.40 |
| H1020-1162-15-1 | WIPER PLATE/HD/STK/SEAL/LU15 | 1 | 34 | 9.54 | 9.54 | 12.34 | 18.70 | 18.70 |
| H1020-1220-66 | PACKING (BAAN PRICING) | 2 | 34 | 30.47 | 60.93 | 39.43 | 59.74 | 119.48 |
| H1022-1168-34 | PACKING OH-LH19574 | 3 | 34 | 39.89 | 119.68 | 51.63 | 78.22 | 234.66 |
| H1023-0022-35-1 | WIPER, LWR X-SLIDE U15 | 1 | 34 | 48.12 | 48.12 | 62.27 | 94.35 | 94.35 |
| H1032-1007-05-1 | WIPER SIDE/CPVER/RH | 1 | 34 | 52.65 | 52.65 | 68.13 | 103.23 | 103.23 |
| 137-0210-07 | COLLAR > | 1 | 34 | 93.32 | 93.32 | 120.77 | 182.98 | 182.98 |
| 4167-1615-90 | COLLAR | 1 | 34 | 8.59 | 8.59 | 11.11 | 16.84 | 16.84 |
| S05-0221-24 | GUIDE, LWR SADDLE COVER, LU15 | 1 | 34 | 50.95 | 50.95 | 65.93 | 99.90 | 99.90 |
| 515-0410-35 | COLLAR | 3 | 34 | 70.69 | 212.07 | 91.48 | 138.61 | 415.83 |
| S30-1001-67 | COLLAR, RIGHT SLIDING DOOR, LAWS | 12 | 34 | 45.46 | 545.54 | 58.83 | 89.14 | 1,069.68 |
| S51-0110-03-03 | COLLAR | 1 | 34 | 302.33 | 302.33 | 391.25 | 592.80 | 592.80 |
| C5486-012120 | COLLAR LC-50 | 6 | 34 | 20.18 | 121.05 | 26.11 | 39.56 | 237.36 |
| H1022-2167-68 | STOPPER YU EH10171A | 1 | 34 | 42.46 | 42.46 | 54.95 | 83.26 | 83.26 |
| H1023-1042-69 | WIPER | 2 | 34 | 12.45 | 24.91 | 16.12 | 24.42 | 48.84 |
| M001-AS1105 | BEARING, NEEDLE ROLLER | 3 | 34 | 3.01 | 9.03 | 3.89 | 5.90 | 17.70 |
| M001-AS1108 | BEARING, NEEDLE ROLLER | 1 | 34 | 6.01 | 6.01 | 7.78 | 11.79 | 11.79 |
| M004-MB1210DU | BEARING, PLAIN SHAFT TYPE | 1 | 34 | 2.26 | 2.26 | 2.93 | 4.44 | 4.44 |
| H1020-1032-70 | WIPER | 7 | 34 | 7.95 | 55.66 | 10.29 | 15.59 | 109.13 |
| S93-0211-18 | WIPER | 2 | 34 | 87.77 | 175.54 | 113.59 | 172.10 | 344.20 |
| C5170-050100 | FEATHER KEY 5X5X10 AC222 | 12 | 34 | 2.26 | 27.17 | 2.93 | 4.44 | 53.28 |
| C5170-050250 | KEYTHRUST 5X5X25 | 3 | 34 | 12.45 | 37.36 | 16.12 | 24.42 | 73.26 |
| C5170-050350 | FEATHER KEY 5X5X35 | 27 | 34 | 11.93 | 322.08 | 15.44 | 23.39 | 631.53 |
| C5170-100700 | KEY-SHAFT 10X8X70 | 10 | 34 | 1.60 | 16.01 | 2.07 | 3.14 | 31.40 |
| H0012-0004-53 | GASKET | 1 | 34 | 3.01 | 3.01 | 3.89 | 5.90 | 5.90 |
| H0031-0002-30 | ROD SEAL ISI 20X28X5 | 1 | 34 | 3.40 | 3.40 | 4.40 | 6.66 | 6.66 |
| H0031-0017-09 | DUST SEAL DSI-28364.56 | 1 | 34 | 11.89 | 11.89 | 15.38 | 23.31 | 23.31 |
| H1001-0010-05 | BALL PLUNGER BST8 | 1 | 34 | 7.93 | 7.93 | 10.26 | 15.54 | 15.54 |
| 1020-1170-06 | WIPER, UPPER DADDLE COVER | 3 | 34 | 7.56 | 22.67 | 9.78 | 14.82 | 44.46 |
| 506-0211-32 | HOLDER | 1 | 34 | 14.17 | 14.17 | 18.33 | 27.78 | 27.78 |
| S91-0215-18 | PLATE, LWR/SADDLE COVER LU35M | 2 | 34 | 25.75 | 51.50 | 33.32 | 50.49 | 100.98 |
| S171-005160 | WOODRUFF KEY 5X16 | 40 | 34 | 0.65 | 26.11 | 0.84 | 1.28 | 51.20 |
| C5901-000480 | STEEL BALL | 6 | 34 | 0.08 | 0.49 | 0.11 | 0.16 | 0.96 |
| H1020-1160-91 | PLATE, RUNNER TAILSTOCK INSTL | 1 | 34 | 8.59 | 8.59 | 11.11 | 16.84 | 16.84 |

| Part Number | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H1020-1165-31 | STOPPER, X8 DEAD END | 4 | 34 | $42.46 | $169.85 | $54.95 | $219.81 | $83.26 | $333.04 |
| H1020-1176-81 | WIPER, RUBBER | 1 | 34 | $7.36 | $7.36 | $9.52 | $9.52 | $14.43 | $14.43 |
| M001-HK1512 | BEARING, NEEDLE ROLLER | 8 | 34 | $5.97 | $47.74 | $7.72 | $61.78 | $11.70 | $93.60 |
| 118-2200-50 | PIN | 1 | 34 | $37.00 | $37.00 | $47.88 | $47.88 | $72.55 | $72.55 |
| 147-0211-22 | BOSS, X8 AXIS | 2 | 34 | $323.27 | $646.54 | $418.35 | $836.70 | $633.86 | $1,267.72 |
| 157-0760-05-1 | SHAFT | 1 | 34 | $56.58 | $56.58 | $73.23 | $73.23 | $110.95 | $110.95 |
| S57-1000-54 | PIN | 5 | 34 | $41.30 | $206.50 | $53.45 | $267.23 | $80.98 | $404.90 |
| 762-6502-96-01 | PIN | 1 | 34 | $51.57 | $51.57 | $66.74 | $66.74 | $101.12 | $101.12 |
| C0201-080321 | TAPER PIN (ITP) 8X32 (RACK) | 2 | 34 | $2.02 | $4.04 | $2.61 | $5.23 | $3.96 | $7.92 |
| C6100-000450 | RING > | 2 | 34 | $4.77 | $9.55 | $6.18 | $12.36 | $9.36 | $18.72 |
| H0012-0007-05 | PLUNGER, DISTER | 2 | 34 | $95.88 | $191.76 | $124.08 | $248.16 | $188.00 | $376.00 |
| H1020-1045-96 | WIPER | 2 | 34 | $7.36 | $14.72 | $9.52 | $19.05 | $14.43 | $28.86 |
| H1020-1163-20 | WIPER, UPR SADDLE SLDG COVER | 1 | 34 | $7.36 | $7.36 | $9.52 | $9.52 | $14.43 | $14.43 |
| H1030-1001-45-2 | STOPPER | 2 | 34 | $2.26 | $4.53 | $2.93 | $5.86 | $4.44 | $8.88 |
| M000-6Z07Z | BEARING, BALL RADIAL | 2 | 34 | $9.72 | $19.44 | $12.58 | $25.16 | $19.06 | $38.12 |
| U9800-0776-002-01 | COOLANT PIN, MB46 TSC CAT | 2 | 34 | $157.99 | $315.98 | $204.45 | $408.91 | $309.78 | $619.56 |
| C5180-000100 | SNAP RING, EXTERNAL 10MM | 80 | 34 | $0.26 | $20.81 | $0.34 | $26.93 | $0.51 | $40.80 |
| M004-MB2220DU | BEARING, PLAIN SHAFT TYPE | 1 | 34 | $2.83 | $2.83 | $3.66 | $3.66 | $5.55 | $5.55 |
| C5180-000150 | RETAINING RING OD, 15 | 12 | 34 | $0.12 | $1.41 | $0.15 | $1.82 | $0.23 | $2.76 |
| C5180-000170 | RETAINING RING (AS-3012S) | 31 | 34 | $0.07 | $2.06 | $0.09 | $2.66 | $0.13 | $4.03 |
| C5180-000200 | SNAP-RING EXT 20 | 19 | 34 | $0.19 | $3.59 | $0.24 | $4.64 | $0.37 | $7.03 |
| C5181-000220 | SNAP-RING, YC2-022-000 | 4 | 34 | $3.01 | $12.04 | $3.89 | $15.58 | $5.90 | $23.60 |
| H0012-0005-22 | SLEEVE, COMPRESS | 8 | 34 | $3.98 | $31.82 | $5.15 | $41.18 | $7.80 | $62.40 |
| H1020-1045-83 | WIPER | 1 | 34 | $25.75 | $25.75 | $33.32 | $33.32 | $50.49 | $50.49 |
| H1022-1170-91 | CUSHION RING, LY1320S | 1 | 34 | $22.75 | $22.75 | $29.44 | $29.44 | $44.61 | $44.61 |
| H1023-0022-39-1 | WIPER, LWR BASE INSTALL LU15 | 1 | 34 | $30.57 | $30.57 | $39.56 | $39.56 | $59.94 | $59.94 |
| H1023-0046-97 | SLIDE SEAL | 2 | 34 | $65.14 | $130.27 | $84.30 | $168.59 | $127.72 | $255.44 |
| H1023-1013-77 | WIPER NITTA SHH0 | 1 | 34 | $3.96 | $3.96 | $5.13 | $5.13 | $7.77 | $7.77 |
| H1023-1052-98 | WIPER, LOWER SADDLE COVER | 1 | 34 | $16.70 | $16.70 | $21.61 | $21.61 | $32.74 | $32.74 |
| H1030-1001-43-2 | STOPPER NBR 35X45X5 | 1 | 34 | $2.26 | $2.26 | $2.93 | $2.93 | $4.44 | $4.44 |
| M000-6000ZZ | BEARING, BALL RADIAL | 5 | 34 | $5.20 | $26.01 | $6.73 | $33.66 | $10.20 | $51.00 |
| M000-6204ULBP5 | BEARING, BALL RADIAL | 1 | 34 | $6.75 | $6.75 | $8.73 | $8.73 | $13.23 | $13.23 |
| M000-6304ZZ | BEARING, BALL RADIAL | 2 | 34 | $11.59 | $23.18 | $15.00 | $30.00 | $22.73 | $45.46 |
| M001-AS1106 | BEARING, NEEDLE ROLLER | 2 | 34 | $3.01 | $6.02 | $3.89 | $7.79 | $5.90 | $11.80 |
| C5180-000450 | SNAP RING | 67 | 34 | $0.57 | $37.93 | $0.73 | $49.08 | $1.11 | $74.37 |
| C5180-000500 | RETAINING RING (FG1A2Z) | 84 | 34 | $0.78 | $65.12 | $1.00 | $84.27 | $1.52 | $127.68 |
| H1023-0047-94 | SLIDE SEAL 64X2-3101 | 1 | 34 | $196.55 | $196.55 | $254.36 | $254.36 | $385.39 | $385.39 |
| S07-0211-07 | PLATE, X8 CROSS SLIDE WIPER | 1 | 34 | $75.86 | $75.86 | $98.17 | $98.17 | $148.74 | $148.74 |
| C5180-000550 | RETAINING RING | 66 | 34 | $1.70 | $112.09 | $2.20 | $145.05 | $3.33 | $219.78 |
| 507-0211-23 | HOLDER, X8 CLOSS SLIDE WIPER | 2 | 34 | $40.76 | $81.52 | $52.75 | $105.49 | $79.92 | $159.84 |
| C5180-000600 | SNAP RING | 59 | 34 | $0.80 | $47.24 | $1.04 | $61.14 | $1.57 | $92.63 |
| C6100-000400 | FELT RING (Z-AXIS) | 6 | 34 | $3.18 | $19.09 | $4.12 | $24.71 | $6.24 | $37.44 |
| M004-MB2615DU | BEARING, PLAIN SHAFT TYPE | 1 | 34 | $3.01 | $3.01 | $3.89 | $3.89 | $5.90 | $5.90 |
| C5180-000750 | SNAP RING | 22 | 34 | $1.59 | $35.01 | $2.06 | $45.30 | $3.12 | $68.64 |

| Part Number | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E3704-566-025 | JL04-202CK(14) POWER J-TYPE | 2 | 34 | $ 9.06 | $ 18.12 | $ 11.72 | $ 23.44 | $ 17.76 | $ 35.52 |
| C5181-000470 | RETAINING RING (WAR-3Z2) | 26 | 34 | $ 0.64 | $ 16.58 | $ 0.83 | $ 21.45 | $ 1.25 | $ 32.50 |
| C5181-000900 | SNAP RING | 83 | 34 | $ 5.56 | $ 461.40 | $ 7.19 | $ 597.10 | $ 10.90 | $ 904.70 |
| 118-1500-29 | BUSH | 2 | 34 | $ 147.85 | $ 295.71 | $ 191.34 | $ 382.68 | $ 289.91 | $ 579.82 |
| 118-1500-59-1 | BUSHING | 2 | 34 | $ 156.10 | $ 312.20 | $ 202.01 | $ 404.03 | $ 306.08 | $ 612.16 |
| 141-0114-19-4 | BLOCK LR25 | 1 | 34 | $ 135.86 | $ 135.86 | $ 175.82 | $ 175.82 | $ 266.40 | $ 266.40 |
| C5201-008160 | PIN STRAIGHT | 7 | 34 | $ 3.01 | $ 21.06 | $ 3.89 | $ 27.26 | $ 5.90 | $ 41.30 |
| C5201-006120 | PIN PARALLEL 6X12 | 387 | 34 | $ 4.42 | $ 1,709.22 | $ 5.72 | $ 2,211.94 | $ 8.66 | $ 3,351.42 |
| C5201-012250 | PIN 12X25 LWR/INDEX/UNIT | 70 | 34 | $ 1.80 | $ 126.02 | $ 2.33 | $ 163.09 | $ 3.53 | $ 247.10 |
| C5211-030080 | SPRING PIN 3x8 | 300 | 34 | $ 3.40 | $ 1,018.98 | $ 4.40 | $ 1,318.68 | $ 6.66 | $ 1,998.00 |
| C5211-040160 | SPRING PIN 4x16 | 109 | 34 | $ 3.97 | $ 433.05 | $ 5.14 | $ 560.41 | $ 7.79 | $ 849.11 |
| C5211-060120 | SPRING PIN 6x12 | 71 | 34 | $ 3.01 | $ 213.64 | $ 3.89 | $ 276.47 | $ 5.90 | $ 418.90 |
| 147-2745-13-1 | COLLARS (BAAN PRICING) | 10 | 34 | $ 24.68 | $ 246.84 | $ 31.94 | $ 319.44 | $ 48.40 | $ 484.00 |
| 147-2746-07-2 | SHAFT | 1 | 34 | $ 173.76 | $ 173.76 | $ 224.86 | $ 224.86 | $ 340.70 | $ 340.70 |
| S05-0221-23 | GUIDE | 3 | 34 | $ 19.48 | $ 58.43 | $ 25.21 | $ 75.62 | $ 38.19 | $ 114.57 |
| S07-0211-25 | HOLDER, X8 CLOSS SLIDE WIPER | 1 | 34 | $ 32.27 | $ 32.27 | $ 41.76 | $ 41.76 | $ 63.27 | $ 63.27 |
| 762-6502-97 | ROLLER, LOWER | 1 | 34 | $ 98.50 | $ 98.50 | $ 127.47 | $ 127.47 | $ 193.14 | $ 193.14 |
| H1020-1028-86 | WIPER | 1 | 34 | $ 4.53 | $ 4.53 | $ 5.86 | $ 5.86 | $ 8.88 | $ 8.88 |
| H1020-1029-60 | PACKING | 1 | 34 | $ 22.75 | $ 22.75 | $ 29.44 | $ 29.44 | $ 44.61 | $ 44.61 |
| H1020-1099-63-1 | PLATE, RUBBER, 66X10X17 | 1 | 34 | $ 15.85 | $ 15.85 | $ 20.51 | $ 20.51 | $ 31.08 | $ 31.08 |
| H1020-1176-79-1 | PACKING | 1 | 34 | $ 7.36 | $ 7.36 | $ 9.52 | $ 9.52 | $ 14.43 | $ 14.43 |
| H1022-1041-75-2 | WIPER, TURRET B MID SADDLE RGT | 1 | 34 | $ 36.23 | $ 36.23 | $ 46.89 | $ 46.89 | $ 71.04 | $ 71.04 |
| H1022-1091-25 | HOLDER 30X83X18 | 1 | 34 | $ 51.03 | $ 51.03 | $ 66.03 | $ 66.03 | $ 100.05 | $ 100.05 |
| H1023-0003-95 | WIPER (BAAN PRICING) | 1 | 34 | $ 210.50 | $ 210.50 | $ 272.42 | $ 272.42 | $ 412.75 | $ 412.75 |
| H1023-0022-12-2 | WIPER LOWER SADDLE INST'L | 2 | 34 | $ 66.80 | $ 133.60 | $ 86.45 | $ 172.89 | $ 130.98 | $ 261.96 |
| H1023-1038-35 | WIPER LIP SEAL LWR Z B/S LU25 | 1 | 34 | $ 58.31 | $ 58.31 | $ 75.46 | $ 75.46 | $ 114.33 | $ 114.33 |
| H1032-1007-36 | PLATE, LOWER CROSS SLIDE LU25 | 1 | 34 | $ 7.95 | $ 7.95 | $ 10.29 | $ 10.29 | $ 15.59 | $ 15.59 |
| M001-AS1100 | BEARING, NEEDED ROLLER | 48 | 34 | $ 3.01 | $ 144.43 | $ 3.89 | $ 186.91 | $ 5.90 | $ 283.20 |
| S51-0300-57-02 | PIN TURRET/B LU15 | 2 | 34 | $ 81.80 | $ 163.60 | $ 105.86 | $ 211.71 | $ 160.39 | $ 320.78 |
| H1020-1271-76 | PACKING | 1 | 34 | $ 169.87 | $ 169.87 | $ 219.83 | $ 219.83 | $ 333.07 | $ 333.07 |
| J9824-0100-P320 | O-RING | 2 | 34 | $ 12.45 | $ 24.91 | $ 16.12 | $ 32.23 | $ 24.42 | $ 48.84 |
| H1022-1155-29 | FELT | 4 | 34 | $ 15.90 | $ 63.61 | $ 20.58 | $ 82.32 | $ 31.18 | $ 124.72 |
| 362-4001-49-01 | WIPER | 2 | 34 | $ 23.84 | $ 47.69 | $ 30.86 | $ 61.71 | $ 46.75 | $ 93.50 |
| C5181-000280 | RETAINING RING (HOLE) 28MM | 1 | 34 | $ 0.19 | $ 0.19 | $ 0.24 | $ 0.24 | $ 0.37 | $ 0.37 |
| H1023-0010-12 | BURMA WIPER > | 7 | 34 | $ 70.76 | $ 495.34 | $ 91.58 | $ 641.03 | $ 138.75 | $ 971.25 |
| H1023-0013-30 | WIPER (BAAN PRICING) | 1 | 34 | $ 87.77 | $ 87.77 | $ 113.59 | $ 113.59 | $ 172.10 | $ 172.10 |
| H1023-0013-31 | WIPER (BAAN PRICING) | 1 | 34 | $ 70.69 | $ 70.69 | $ 91.48 | $ 91.48 | $ 138.61 | $ 138.61 |
| H1023-0013-36 | WIPER | 1 | 34 | $ 60.71 | $ 60.71 | $ 78.57 | $ 78.57 | $ 119.04 | $ 119.04 |
| H1023-0013-99 | WIPER | 3 | 34 | $ 49.31 | $ 147.92 | $ 63.81 | $ 191.43 | $ 96.68 | $ 290.04 |
| H1023-0014-03 | WIPER | 1 | 34 | $ 50.38 | $ 50.38 | $ 65.20 | $ 65.20 | $ 98.79 | $ 98.79 |
| H1023-0013-29 | WIPER (BAAN PRICING) | 1 | 34 | $ 79.23 | $ 79.23 | $ 102.54 | $ 102.54 | $ 155.36 | $ 155.36 |
| H1023-0025-11-1 | WIPER, Z8-AXIS, LAW-S | 1 | 34 | $ 45.85 | $ 45.85 | $ 59.34 | $ 59.34 | $ 89.91 | $ 89.91 |
| H1023-0030-34-2 | WIPER, CROSS SLIDE, SET | 2 | 34 | $ 97.37 | $ 194.74 | $ 126.01 | $ 252.01 | $ 190.92 | $ 381.84 |
| 147-3400-37 | WIPER | 2 | 34 | $ 121.44 | $ 242.87 | $ 157.15 | $ 314.31 | $ 238.11 | $ 476.22 |

| Part Number | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H1023-0025-07-1 | WIPER, ZA-AXIS, LAW-S | 1 | 34 | $ 46.42 | $ 46.42 | 60.07 | $ 60.07 | $91.02 | $91.02 |
| H1023-0025-08-1 | WIPER, ZA-AXIS, LAW-S | 2 | 34 | $ 66.23 | $ 132.47 | 171.43 | $ 85.71 | $129.87 | $259.74 |
| H1023-1033-78 | LIP SEAL | 3 | 34 | $ 119.45 | $ 358.34 | 463.74 | $ 154.58 | $234.21 | $702.63 |
| H1023-0002-57-1 | WIPER | 3 | 34 | $ 22.08 | $ 66.23 | 85.71 | $ 28.57 | $43.29 | $129.87 |
| H1023-0028-43 | WIPER | 1 | 34 | $ 156.81 | $ 156.81 | 202.93 | $ 202.93 | $307.47 | $307.47 |
| H1023-0011-90 | WIPER SET, LOWER SADDLE LR15M | 7 | 34 | $ 376.33 | $ 2,634.34 | 3,409.14 | $ 487.02 | $737.91 | $5,165.37 |
| S22-1020-19 | ROLER | 6 | 34 | $ 151.15 | $ 906.89 | 1,173.63 | $ 195.60 | $296.37 | $1,778.22 |
| 530-0221-59-01 | PLATE | 1 | 34 | $ 65.14 | $ 65.14 | 84.30 | $ 84.30 | $127.72 | $127.72 |
| H1020-1048-27 | PACKING | 1 | 34 | $ 9.06 | $ 9.06 | 11.72 | $ 11.72 | $17.76 | $17.76 |
| H1020-1048-30 | PACKING | 1 | 34 | $ 15.90 | $ 15.90 | 20.58 | $ 20.58 | $31.18 | $31.18 |
| H1020-1048-31 | PACKING | 1 | 34 | $ 11.59 | $ 11.59 | 15.00 | $ 15.00 | $22.73 | $22.73 |
| H1020-1048-32 | PACKING | 2 | 34 | $ 87.77 | $ 175.54 | 227.17 | $ 113.59 | $172.10 | $344.20 |
| H1020-1131-33-1 | WIPER | 1 | 34 | $ 45.75 | $ 45.75 | 59.20 | $ 59.20 | $89.70 | $89.70 |
| H1022-1167-61 | STOPPER XZ FH10108(1) | 4 | 34 | $ 31.75 | $ 127.01 | 164.37 | $ 41.09 | $62.26 | $249.04 |
| M000-6010 | BEARING, BALL RADIAL | 1 | 34 | $ 9.62 | $ 9.62 | 12.45 | $ 12.45 | $18.87 | $18.87 |
| M000-6308 | BEARING, BALL RADIAL | 1 | 34 | $ 25.75 | $ 25.75 | 33.32 | $ 33.32 | $50.49 | $50.49 |
| M000-7205CBDP5 | BEARING 7205CBDP5 NTN | 2 | 34 | $ 42.03 | $ 84.07 | 108.79 | $ 54.40 | $82.42 | $164.84 |
| M001-RNA4900LL | BEARING, NEEDLE ROLLER | 4 | 34 | $ 25.75 | $ 103.00 | 133.29 | $ 33.32 | $50.49 | $201.96 |
| H1023-0022-40 | WIPER, LWR BASE INSTALL LU15 | 1 | 34 | $ 22.64 | $ 22.64 | 29.30 | $ 29.30 | $44.40 | $44.40 |
| H0012-0004-37 | PLUG, SEAL SHOWA PG-10C HEX 1 | 2 | 34 | $ 3.31 | $ 6.62 | 8.57 | $ 4.28 | $6.49 | $12.98 |
| H1020-1044-23 | PACKING | 1 | 34 | $ 25.75 | $ 25.75 | 33.32 | $ 33.32 | $50.49 | $50.49 |
| H1020-1044-24 | GASKET | 1 | 34 | $ 25.75 | $ 25.75 | 33.32 | $ 33.32 | $50.49 | $50.49 |
| H1020-1148-31 | PACKING, LOWER INDEX CABLE DUCT | 1 | 34 | $ 20.18 | $ 20.18 | 26.11 | $ 26.11 | $39.56 | $39.56 |
| H1023-0010-01 | WIPER (BAAN PRICING) | 1 | 34 | $ 107.39 | $ 107.39 | 138.97 | $ 138.97 | $210.56 | $210.56 |
| H1023-0010-04 | WIPER, LAW-S > | 1 | 34 | $ 45.15 | $ 45.15 | 58.43 | $ 58.43 | $88.53 | $88.53 |
| H1023-0010-13 | WIPER, LAW-S > | 1 | 34 | $ 43.85 | $ 43.85 | 56.75 | $ 56.75 | $85.98 | $85.98 |
| H1023-0010-14 | WIPER | 1 | 34 | $ 34.53 | $ 34.53 | 44.69 | $ 44.69 | $67.71 | $67.71 |
| H1023-0014-01 | WIPER | 1 | 34 | $ 39.47 | $ 39.47 | 51.08 | $ 51.08 | $77.40 | $77.40 |
| H1023-0020-65-1 | WIPER BANDO, SADDLE REA RIG | 1 | 34 | $ 27.74 | $ 27.74 | 35.90 | $ 35.90 | $54.39 | $54.39 |
| H1023-0022-13-1 | WIPER, LOWER SADDLE LU15 | 1 | 34 | $ 41.33 | $ 41.33 | 53.48 | $ 53.48 | $81.03 | $81.03 |
| H1023-0025-09 | WIPER MODIFICATION | 2 | 34 | $ 35.08 | $ 70.17 | 90.80 | $ 45.40 | $68.79 | $137.58 |
| H1023-0040-27 | WIPER | 1 | 34 | $ 73.68 | $ 73.68 | 95.36 | $ 95.36 | $144.48 | $144.48 |
| H1023-1044-16 | WIPER DOOR 27X40X113.3 | 2 | 34 | $ 25.75 | $ 51.50 | 66.65 | $ 33.32 | $50.49 | $100.98 |
| M000-6010Z | BEARING BALL RADIAL | 1 | 34 | $ 25.75 | $ 25.75 | 33.32 | $ 33.32 | $50.49 | $50.49 |
| M000-6305LLBP5 | BEARING, BALL RADIAL | 3 | 34 | $ 39.89 | $ 119.68 | 154.88 | $ 51.63 | $78.22 | $234.66 |
| 1020-1148-71-1 | WIPER, LT-25 | 2 | 34 | $ 8.59 | $ 17.18 | 22.23 | $ 11.11 | $16.84 | $33.68 |
| 530-0211-13 | WIPER (BAAN PRICING) | 1 | 34 | $ 34.32 | $ 34.32 | 44.42 | $ 44.42 | $67.30 | $67.30 |
| H1020-1030-64 | WIPER 454.8X32X2 | 1 | 34 | $ 6.79 | $ 6.79 | 8.79 | $ 8.79 | $13.32 | $13.32 |
| H1020-1041-85 | PACKING, 10X750X12 | 1 | 34 | $ 2.26 | $ 2.26 | 2.93 | $ 2.93 | $4.44 | $4.44 |
| H1020-1136-34-1 | WIPER, SADDLE SLIDING COVERS | 1 | 34 | $ 8.59 | $ 8.59 | 11.11 | $ 11.11 | $16.84 | $16.84 |
| H1020-1136-35-1 | RUBBER SHOE | 2 | 34 | $ 20.18 | $ 40.35 | 52.22 | $ 26.11 | $39.56 | $79.12 |
| H1020-1167-99 | PLATE, LOWER SADDLE SLD CVRS | 1 | 34 | $ 48.03 | $ 48.03 | 62.15 | $ 62.15 | $94.17 | $94.17 |
| H1022-1170-98 | X-RING | 2 | 34 | $ 34.32 | $ 68.65 | 88.84 | $ 44.42 | $67.30 | $134.60 |
| H1023-0004-17 | WIPER | 2 | 34 | $ 29.18 | $ 58.35 | 75.52 | $ 37.76 | $57.21 | $114.42 |

| Part Number | Description | Qty | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| H1023-0013-92-1 | WIPER, LAW-S > | 1 | 34 | $ 45.85 | 45.85 | 59.34 | $ 59.34 | $89.91 | $89.91 |
| H1023-0013-93 | WIPER LAW-S | 1 | 34 | $ 46.99 | 46.99 | 60.81 | $ 60.81 | $92.13 | $92.13 |
| H1023-0022-82-1 | WIPER | 2 | 34 | $ 137.70 | 68.85 | 89.10 | $ 178.20 | $135.00 | $270.00 |
| H1023-0025-10-1 | WIPER, Z8-AXIS, LAW-S | 3 | 34 | $ 73.03 | 24.34 | 31.50 | $ 94.51 | $47.73 | $143.19 |
| H1023-0036-62-1 | WIPER | 1 | 34 | $ 41.25 | 41.25 | 53.39 | $ 53.39 | $80.89 | $80.89 |
| H1023-0036-63-1 | WIPER | 1 | 34 | $ 31.70 | 31.70 | 41.03 | $ 41.03 | $62.16 | $62.16 |
| H1023-0037-37 | WIPER | 1 | 34 | $ 70.69 | 70.69 | 91.48 | $ 91.48 | $138.61 | $138.61 |
| H1023-1013-63-1 | WIPER | 1 | 34 | $ 20.18 | 20.18 | 26.11 | $ 26.11 | $39.56 | $39.56 |
| H1023-1061-81 | PLATE | 2 | 34 | $ 113.17 | 56.58 | 73.23 | $ 146.45 | $110.95 | $221.90 |
| H1032-1008-16 | PLATE | 1 | 34 | $ 17.55 | 17.55 | 22.71 | $ 22.71 | $34.41 | $34.41 |
| 1020-1032-71-1 | WIPER | 2 | 34 | $ 11.14 | 5.57 | 7.21 | $ 14.41 | $10.92 | $21.84 |
| 572-1004-01 | ROLLAR LT15 | 4 | 34 | $ 181.85 | 45.46 | 58.83 | $ 235.33 | $89.14 | $356.56 |
| H1020-1164-13 | PLATE, UPPER SADDLE COVER | 2 | 34 | $ 24.56 | 12.28 | 15.89 | $ 31.79 | $24.08 | $48.16 |
| H1023-0007-48 | WIPER #5 | 5 | 34 | $ 353.46 | 70.69 | 91.48 | $ 457.41 | $138.61 | $693.05 |
| H1023-0009-97 | WIPER, LAW-S > | 1 | 34 | $ 33.40 | 33.40 | 43.22 | $ 43.22 | $65.49 | $65.49 |
| H1023-0020-64-1 | WIPER BANDO, SADDLE FRO LEF | 1 | 34 | $ 36.23 | 36.23 | 46.89 | $ 46.89 | $71.04 | $71.04 |
| H1023-0022-43-1 | WIPER, LWR/SADDLE COVER LU35> | 1 | 34 | $ 44.16 | 44.16 | 57.14 | $ 57.14 | $86.58 | $86.58 |
| H1023-0023-63-1 | WIPER | 1 | 34 | $ 19.81 | 19.81 | 25.64 | $ 25.64 | $38.85 | $38.85 |
| H1023-0024-31 | WIPER | 1 | 34 | $ 335.41 | 335.41 | 434.06 | $ 434.06 | $657.67 | $657.67 |
| M009-0031-28 | BEARING, BALL ANGULAR CONTACT | 3 | 34 | $ 923.28 | 307.76 | 398.28 | $ 1,194.83 | $603.45 | $1,810.35 |
| M009-0056-50 | ANGULAR BALL BEARING | 1 | 34 | $ 210.50 | 210.50 | 272.42 | $ 272.42 | $412.75 | $412.75 |
| 130-0210-07 | PLATE CROSS SLIDE LB-25 | 1 | 34 | $ 141.73 | 141.73 | 183.41 | $ 183.41 | $277.90 | $277.90 |
| S93-1000-25 | HOLDER, HDSTOCK PROTECT CV. | 2 | 34 | $ 103.03 | 51.52 | 66.67 | $ 133.33 | $101.01 | $202.02 |
| H1020-1103-92 | PLATE, 428 X 984 X 0.5> | 1 | 34 | $ 56.61 | 56.61 | 73.26 | $ 73.26 | $111.00 | $111.00 |
| H1020-1147-52 | PACKING | 1 | 34 | $ 15.90 | 15.90 | 20.58 | $ 20.58 | $31.18 | $31.18 |
| H1020-1170-05 | PACKING | 3 | 34 | $ 47.71 | 15.90 | 20.58 | $ 61.74 | $31.18 | $93.54 |
| H1020-1174-13 | PLATE | 1 | 34 | $ 25.75 | 25.75 | 33.32 | $ 33.32 | $50.49 | $50.49 |
| H1020-1176-75-1 | WIPER | 2 | 34 | $ 10.19 | 5.09 | 6.59 | $ 13.19 | $9.99 | $19.98 |
| H1020-1177-52 | RUBBER PLATE | 1 | 34 | $ 15.90 | 15.90 | 20.58 | $ 20.58 | $31.18 | $31.18 |
| H1023-0002-55-1 | WIPER TAILSTOCK UPP.GUIDEWAY | 1 | 34 | $ 33.56 | 33.56 | 43.43 | $ 43.43 | $65.80 | $65.80 |
| H1023-0002-56-1 | WIPER *READ TEXT* | 2 | 34 | $ 123.79 | 61.89 | 80.10 | $ 160.20 | $121.36 | $242.72 |
| H1023-0002-58-1 | WIPER LC40, 3 HOLES | 1 | 34 | $ 56.58 | 56.58 | 73.23 | $ 73.23 | $110.95 | $110.95 |
| H1023-0011-93 | WIPER (BAAN PRICING) | 2 | 34 | $ 338.03 | 169.01 | 218.72 | $ 437.45 | $331.40 | $662.80 |
| H1023-0011-94 | WIPER (BAAN PRICING) | 3 | 34 | $ 465.04 | 155.01 | 200.61 | $ 601.82 | $303.95 | $911.85 |
| H1023-0011-95 | WIPER (BAAN PRICING) | 3 | 34 | $ 507.04 | 169.01 | 218.72 | $ 656.17 | $331.40 | $994.20 |
| H1023-0011-96 | WIPER (BAAN PRICING) | 1 | 34 | $ 155.01 | 155.01 | 200.61 | $ 200.61 | $303.95 | $303.95 |
| H1020-0015-37 | WIPER SET, LOWER SADDLE LR15M | 1 | 34 | $ 168.95 | 168.95 | 218.64 | $ 218.64 | $331.27 | $331.27 |
| H1020-1131-33-1 | WIPER | 1 | 34 | $ 45.75 | 45.75 | 59.20 | $ 59.20 | $89.70 | $89.70 |
| H1023-1030-14 | WIPER 18X5X10 | 1 | 34 | $ 13.74 | 13.74 | 17.79 | $ 17.79 | $26.95 | $26.95 |
| 137-6350-43 | WIPER, LOWER SADDLE | 1 | 34 | $ 118.46 | 118.46 | 153.30 | $ 153.30 | $232.27 | $232.27 |
| 530-0211-08 | WIPER | 1 | 34 | $ 40.76 | 40.76 | 52.75 | $ 52.75 | $79.92 | $79.92 |
| 572-0231-02-01 | WIPER LT15 | 1 | 34 | $ 32.83 | 32.83 | 42.49 | $ 42.49 | $64.38 | $64.38 |
| 572-0231-03-01 | WIPER LT15 | 1 | 34 | $ 61.70 | 61.70 | 79.85 | $ 79.85 | $120.99 | $120.99 |
| H1020-1111-15 | WIPER | 2 | 34 | $ 4.77 | 4.77 | 6.18 | $ 12.36 | $9.36 | $18.72 |

| Part Number | Description | Qty | 34 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H1020-1169-97-2 | WIPER | 2 | 34 | $ 6.79 | $ 13.59 | $ 8.79 | 17.58 | $ 13.32 | $ 26.64 |
| H1023-0022-44-1 | WIPER, LWR/SADDLE COVER LU35M | 1 | 34 | $ 43.59 | $ 43.59 | $ 56.41 | 56.41 | $ 85.47 | $ 85.47 |
| H1023-0022-46 | WIPER, LWR/SADDLE COVER LU35 | 1 | 34 | $ 30.57 | $ 30.57 | $ 39.56 | 39.56 | $ 59.94 | $ 59.94 |
| M009-0006-72-1 | BEARING, BALL, ANGULAR CONTACT | 1 | 34 | $ 142.65 | $ 142.65 | $ 184.61 | 184.61 | $ 279.71 | $ 279.71 |
| S1370-430-K01 | WIPER 90X124X6 | 1 | 34 | $ 121.44 | $ 121.44 | $ 157.15 | 157.15 | $ 238.11 | $ 238.11 |
| H1032-0002-15-1 | WIPER, NITTA 84X92X6 SSH#3 | 1 | 34 | $ 24.91 | $ 24.91 | $ 32.23 | 32.23 | $ 48.84 | $ 48.84 |
| H1032-0002-16-1 | WIPER, NITTA 84X92X6 | 1 | 34 | $ 24.51 | $ 24.51 | $ 31.72 | 31.72 | $ 48.06 | $ 48.06 |
| H1020-1176-85-1 | WIPER | 1 | 34 | $ 5.66 | $ 5.66 | $ 7.33 | 7.33 | $ 11.10 | $ 11.10 |
| H1023-0013-35 | WIPER LB25 | 1 | 34 | $ 53.19 | $ 53.19 | $ 68.83 | 68.83 | $ 104.29 | $ 104.29 |
| H1023-0013-80 | LIP SEAL | 4 | 34 | $ 134.95 | $ 539.78 | $ 174.64 | 698.54 | $ 264.60 | $ 1,058.40 |
| H1023-0022-10-1 | WIPER, LOWER SADDLE LU15 | 1 | 34 | $ 58.31 | $ 58.31 | $ 75.46 | 75.46 | $ 114.33 | $ 114.33 |
| H1023-0022-70 | WIPER | 1 | 34 | $ 209.25 | $ 209.25 | $ 270.80 | 270.80 | $ 410.30 | $ 410.30 |
| H1032-0002-14-1 | WIPER 90X124X6 | 4 | 34 | $ 32.83 | $ 131.34 | $ 42.49 | 169.96 | $ 64.38 | $ 257.52 |
| M009-0033-77 | BEARING, BALL, ANGULAR CONTACT | 2 | 34 | $ 91.25 | $ 182.51 | $ 118.09 | 236.19 | $ 178.93 | $ 357.86 |
| S06-0211-24 | PLATE | 1 | 34 | $ 31.32 | $ 31.32 | $ 40.54 | 40.54 | $ 61.42 | $ 61.42 |
| 526-0201-29-01 | GUIDE | 1 | 34 | $ 84.79 | $ 84.79 | $ 109.73 | 109.73 | $ 166.25 | $ 166.25 |
| 762-6500-46 | WIPER | 2 | 34 | $ 147.07 | $ 294.14 | $ 190.32 | 380.65 | $ 288.37 | $ 576.74 |
| H1023-0017-99 | WIPER LT-15 | 1 | 34 | $ 210.50 | $ 210.50 | $ 272.42 | 272.42 | $ 412.75 | $ 412.75 |
| H1023-0020-58-1 | WIPER SET | 1 | 34 | $ 280.05 | $ 280.05 | $ 362.41 | 362.41 | $ 549.11 | $ 549.11 |
| H1023-0022-48 | WIPER | 1 | 34 | $ 53.21 | $ 53.21 | $ 68.86 | 68.86 | $ 104.34 | $ 104.34 |
| H1023-0043-82 | RUBBER WIPER | 1 | 34 | $ 194.43 | $ 194.43 | $ 251.62 | 251.62 | $ 381.24 | $ 381.24 |
| H1023-0020-59-1 | WIPER, CROSS SLIDE FRONT | 1 | 34 | $ 67.37 | $ 67.37 | $ 87.18 | 87.18 | $ 132.09 | $ 132.09 |
| H1062-0001-04 | HANDLE FUKUZUMI, SM-180 | 1 | 34 | $ 6.79 | $ 6.79 | $ 8.79 | 8.79 | $ 13.32 | $ 13.32 |
| 572-1017-01-01 | WIPER UPPER/TELESCOPIC | 2 | 34 | $ 39.89 | $ 79.78 | $ 51.63 | 103.25 | $ 78.22 | $ 156.44 |
| 572-1017-12-01 | WIPER SIDE/COVER/RH | 1 | 34 | $ 31.32 | $ 31.32 | $ 40.54 | 40.54 | $ 61.42 | $ 61.42 |
| 572-1017-13-01 | WIPER SIDE/COVER/RH | 1 | 34 | $ 40.23 | $ 40.23 | $ 52.06 | 52.06 | $ 78.88 | $ 78.88 |
| H1022-0012-33 | NBR SPONGE | 3 | 34 | $ 6.98 | $ 20.95 | $ 9.04 | 27.11 | $ 13.69 | $ 41.07 |
| H1022-1064-29-1 | PLATE GLASS COBER LIGHT FIXTUR | 2 | 34 | $ 17.55 | $ 35.10 | $ 22.71 | 45.42 | $ 34.41 | $ 68.82 |
| H1082-1029-52 | SCRAPER | 4 | 34 | $ 25.75 | $ 103.00 | $ 33.32 | 133.29 | $ 50.49 | $ 201.96 |
| M119-0008-22 | STS BELT BANDO STS250S8M1000 | 1 | 34 | $ 31.03 | $ 31.03 | $ 40.16 | 40.16 | $ 60.85 | $ 60.85 |
| S30-0211-15 | SCRAPER | 1 | 34 | $ 34.32 | $ 34.32 | $ 44.42 | 44.42 | $ 67.30 | $ 67.30 |
| H1020-1029-60 | PACKING | 1 | 34 | $ 22.75 | $ 22.75 | $ 29.44 | 29.44 | $ 44.61 | $ 44.61 |
| H1020-1059-95 | WIPER | 3 | 34 | $ 6.38 | $ 19.13 | $ 8.25 | 24.75 | $ 12.50 | $ 37.50 |
| H1020-1166-93 | PLATE, LAW, Z-COVER MODIFY | 3 | 34 | $ 36.23 | $ 108.69 | $ 46.89 | 140.66 | $ 71.04 | $ 213.12 |
| H1023-0004-41 | WIPER | 1 | 34 | $ 79.25 | $ 79.25 | $ 102.56 | 102.56 | $ 155.40 | $ 155.40 |
| H1023-0014-59 | WIPER | 1 | 34 | $ 11.89 | $ 11.89 | $ 15.38 | 15.38 | $ 23.31 | $ 23.31 |
| M000-6205LU8P5 | BEARING, BALL RANDIAL | 6 | 34 | $ 11.12 | $ 66.71 | $ 14.39 | 86.33 | $ 21.80 | $ 130.80 |
| 572-0231-37-01 | WIPER LT15 | 1 | 34 | $ 62.27 | $ 62.27 | $ 80.59 | 80.59 | $ 122.10 | $ 122.10 |
| 769-6502-11-00 | WIPER, UPPER RIGHT | 1 | 34 | $ 15.90 | $ 15.90 | $ 20.58 | 20.58 | $ 31.18 | $ 31.18 |
| H0012-0000-86 | FLOW UNIT | 5 | 34 | $ 6.81 | $ 34.04 | $ 8.81 | 44.06 | $ 13.35 | $ 66.75 |
| H0031-0008-84 | RING, PISTON | 1 | 34 | $ 25.22 | $ 25.22 | $ 32.64 | 32.64 | $ 49.46 | $ 49.46 |
| H1023-0014-02 | WIPER | 1 | 34 | $ 63.07 | $ 63.07 | $ 81.62 | 81.62 | $ 123.66 | $ 123.66 |
| M1132-10390G | BELT BANDO 390H100G> | 1 | 34 | $ 21.76 | $ 21.76 | $ 28.16 | 28.16 | $ 42.67 | $ 42.67 |
| 1X2-0114-12 | SHAFT OH-CL11412(1) | 2 | 34 | $ 126.97 | $ 253.94 | $ 164.31 | 328.63 | $ 248.96 | $ 497.92 |

| Part Number | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C5100-000161 | NUT, HEXHEAD #316 (RACK) | 4 | 34 | 0.30 | $ 0.39 | 1.20 | $ 1.56 | $ 0.59 | $ 2.36 |
| C5170-150350 | KEY 15X10X35 | 2 | 34 | 18.68 | $ 24.18 | 37.36 | $ 48.35 | $ 36.63 | $ 73.26 |
| H0010-0000-33 | JOINT, NITTA, N-1/2-PT3/8 | 2 | 34 | 11.59 | $ 15.00 | 23.18 | $ 30.00 | $ 22.73 | $ 45.46 |
| H1020-1110-91 | PACKING (BAAN PRICING) | 1 | 34 | 22.75 | $ 29.44 | 22.75 | $ 29.44 | $ 44.61 | $ 44.61 |
| H1023-0007-58 | WIPER (BAAN PRICING) | 1 | 34 | 81.80 | $ 105.86 | 81.80 | $ 105.86 | $ 52.17 | $ 104.34 |
| H1023-0007-55 | WIPER, LR-15-2S | 2 | 34 | 26.61 | $ 34.43 | 53.21 | $ 68.86 | $ 160.39 | $ 160.39 |
| H1023-0008-39-2 | WIPER | 1 | 34 | 33.40 | $ 43.22 | 33.40 | $ 43.22 | $ 65.49 | $ 65.49 |
| H1023-0020-61-1 | WIPER | 1 | 34 | 29.44 | $ 38.10 | 29.44 | $ 38.10 | $ 57.72 | $ 57.72 |
| H1023-0022-50 | WIPER | 1 | 34 | 19.81 | $ 25.64 | 19.81 | $ 25.64 | $ 38.85 | $ 38.85 |
| H1023-0022-51 | WIPER | 1 | 34 | 44.50 | $ 57.59 | 44.50 | $ 57.59 | $ 87.26 | $ 87.26 |
| H1023-0022-52 | WIPER | 1 | 34 | 45.15 | $ 58.43 | 45.15 | $ 58.43 | $ 88.53 | $ 88.53 |
| M000-6201ZZ | BEARING, BALL RADIAL | 7 | 34 | 2.41 | $ 3.12 | 16.85 | $ 21.81 | $ 4.72 | $ 33.04 |
| M000-7005DBP4 | BEARING, BALL, ANGULAR CONTACT | 1 | 34 | 59.58 | $ 77.10 | 59.58 | $ 77.10 | $ 116.82 | $ 116.82 |
| M001-HK1816 | BEARING, NEEDED ROLLER | 16 | 34 | 8.59 | $ 11.11 | 137.41 | $ 177.83 | $ 16.84 | $ 269.44 |
| H1023-0020-60-1 | BEARING, NEEDED ROLLER | 1 | 34 | 28.31 | $ 36.63 | 28.31 | $ 36.63 | $ 55.50 | $ 55.50 |
| 572-0310-16-01 | SLEEVE TURRET/SHAFT/V12 | 2 | 34 | 362.58 | $ 469.23 | 725.17 | $ 938.45 | $ 710.95 | $ 1,421.90 |
| H1020-1029-73-1 | WIPER | 1 | 34 | 5.82 | $ 7.54 | 5.82 | $ 7.54 | $ 11.42 | $ 11.42 |
| H1023-0027-75-2 | WIPER | 3 | 34 | 499.66 | $ 646.62 | 1,498.97 | $ 1,939.85 | $ 979.72 | $ 2,939.16 |
| H1023-0027-84-1 | WIPER | 3 | 34 | 126.97 | $ 164.31 | 380.91 | $ 492.94 | $ 248.96 | $ 746.88 |
| H1023-0027-89-1 | WIPER | 3 | 34 | 126.97 | $ 164.31 | 380.91 | $ 492.94 | $ 248.96 | $ 746.88 |
| H1020-1030-66-1 | WIPER | 2 | 34 | 6.01 | $ 7.78 | 12.03 | $ 15.56 | $ 11.79 | $ 23.58 |
| H1023-0004-14 | WIPER | 1 | 34 | 87.77 | $ 113.58 | 87.77 | $ 113.58 | $ 172.09 | $ 172.09 |
| H1020-1047-84 | PACKING | 2 | 34 | 25.75 | $ 33.32 | 51.50 | $ 66.65 | $ 50.49 | $ 100.98 |
| H1020-1101-83 | WIPER BANDO, 27.4X195.8X2 | 1 | 34 | 9.06 | $ 11.72 | 9.06 | $ 11.72 | $ 17.76 | $ 17.76 |
| H1023-0003-97 | WIPER (BAAN PRICING) | 1 | 34 | 169.01 | $ 218.72 | 169.01 | $ 218.72 | $ 331.40 | $ 331.40 |
| H1023-0017-44-1 | WIPER, MCAVA Y-AXIS 4M | 2 | 34 | 56.58 | $ 73.23 | 113.17 | $ 146.45 | $ 110.95 | $ 221.90 |
| H1090-0006-67W | WIPER, MCAVA Y-AXIS 4M | 1 | 34 | 77.05 | $ 99.71 | 77.05 | $ 99.71 | $ 151.08 | $ 151.08 |
| 1X2-0141-14 | 20T GEAR SHAFT | 1 | 34 | 472.36 | $ 611.29 | 472.36 | $ 611.29 | $ 926.20 | $ 926.20 |
| 137-3320-42 | BRACKET (NOR IN BAAN) | 1 | 34 | 0.00 | $ 0.00 | 0.00 | $ - | $ 0.00 | $ 0.00 |
| 505-1001-76-01 | COVER, LOWER SADDLE, LU15 | 1 | 34 | 44.70 | $ 57.85 | 44.70 | $ 57.85 | $ 87.65 | $ 87.65 |
| 506-1000-51 | COVER | 1 | 34 | 34.32 | $ 44.42 | 34.32 | $ 44.42 | $ 67.30 | $ 67.30 |
| 506-1020-11-02 | SUPPORT | 1 | 34 | 34.32 | $ 44.42 | 34.32 | $ 44.42 | $ 67.30 | $ 67.30 |
| 530-1090-24 | COVER | 1 | 34 | 121.44 | $ 157.15 | 121.44 | $ 157.15 | $ 238.11 | $ 238.11 |
| H1023-0021-07-1 | WIPER SET | 1 | 33 | 602.55 | $ 776.36 | 602.55 | $ 776.36 | $ 1,158.75 | $ 1,158.75 |
| H1023-1014-28 | WIPER | 1 | 34 | 8.49 | $ 10.99 | 8.49 | $ 10.99 | $ 16.65 | $ 16.65 |
| M000-NN3009KP4 | BEARING, CYLINDRICAL ROLLER | 5 | 34 | 198.63 | $ 257.06 | 993.17 | $ 1,285.28 | $ 389.48 | $ 1,947.40 |
| H1020-1169-61 | PLATE | 3 | 34 | 45.46 | $ 58.83 | 136.38 | $ 176.50 | $ 89.14 | $ 267.42 |
| H1020-1169-96-1 | PLATE, HEADSTOCK 50X599X3 | 2 | 34 | 15.90 | $ 20.58 | 31.80 | $ 41.16 | $ 31.18 | $ 62.36 |
| C2781-020602 | PIPE JOINT | 4 | 34 | 13.59 | $ 17.58 | 54.35 | $ 70.33 | $ 26.64 | $ 106.56 |
| H1020-1029-33 | PLATE | 1 | 34 | 8.59 | $ 11.11 | 8.59 | $ 11.11 | $ 16.84 | $ 16.84 |
| H1020-1030-58-2 | PACKING (BAAN PRICING) | 1 | 34 | 5.09 | $ 6.59 | 5.09 | $ 6.59 | $ 9.99 | $ 9.99 |
| H1020-1048-65 | PACKING | 3 | 34 | 11.93 | $ 15.44 | 35.79 | $ 46.31 | $ 23.39 | $ 70.17 |
| H1020-1092-91-1 | PACKING (BAAN PRICING) | 3 | 34 | 32.93 | $ 42.62 | 98.79 | $ 127.85 | $ 64.57 | $ 193.71 |
| H1020-1110-87 | PACKING | 2 | 34 | 11.93 | $ 15.44 | 23.87 | $ 30.89 | $ 23.40 | $ 46.80 |

| Part Number | Description | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H1020-1164-17-1 | PLATE, LOWE SADDLE SLD SVRS | 3 | 34 | $9.62 | $28.87 | 12.45 | $37.36 | $56.61 |
| H1020-1001-51-1 | PLATE, 16X60X5 | 1 | 34 | $11.59 | $11.59 | 15.00 | $15.00 | $22.73 |
| 1020-1158-96-3 | PLATE | 1 | 34 | $45.46 | $45.46 | 58.83 | $58.83 | $89.14 |
| C2781-000402 | P NIPPLE PA 4 PT-1/8 | 2 | 34 | $3.98 | $7.96 | 5.15 | $10.30 | $15.60 |
| H0010-0005-44 | NIPPLE | 2 | 34 | $6.01 | $12.03 | 7.78 | $15.56 | $23.58 |
| H1020-1089-56 | PACKING, SLIDE SADDLE CVR LR35 | 2 | 34 | $15.90 | $31.80 | 20.58 | $41.16 | $62.36 |
| H1020-1170-02-1 | PLATE, SLIDING DOOR (STD) | 4 | 34 | $7.93 | $31.70 | 10.26 | $41.03 | $62.16 |
| H1020-1192-70 | PLATE, 8MM, NBR | 4 | 34 | $15.90 | $63.61 | 20.58 | $82.32 | $124.72 |
| H1020-1227-52 | WIPER | 1 | 34 | $43.75 | $43.75 | 56.61 | $56.61 | $85.78 |
| H1023-0022-14 | WIPER, LOWER SADDLE LU15 | 1 | 34 | $35.10 | $35.10 | 45.42 | $45.42 | $68.82 |
| H1023-1013-65 | WIPER | 1 | 34 | $7.93 | $7.93 | 10.26 | $10.26 | $15.54 |
| M001-NK40/20 | BEARING, NEEDLE ROLLER | 1 | 34 | $22.75 | $22.75 | 29.44 | $29.44 | $44.61 |
| H0010-0001-18 | ELBOW, 90EF-PT 3/8 | 1 | 34 | $10.31 | $10.31 | 13.34 | $13.34 | $20.21 |
| H1020-1043-07-2 | PACKING | 1 | 34 | $135.48 | $135.48 | 175.32 | $175.32 | $265.64 |
| H1020-1103-93 | WINDOW SEAL; LAW25 | 6 | 34 | $31.78 | $190.70 | 41.13 | $246.79 | $373.92 |
| H1020-1054-10 | PLATE 110X125X2 | 1 | 34 | $6.01 | $6.01 | 7.78 | $7.78 | $11.79 |
| H1023-0004-16 | WIPER | 1 | 34 | $20.95 | $20.95 | 27.11 | $27.11 | $41.07 |
| H1020-1091-15 | PACKING | 2 | 34 | $14.92 | $29.84 | 19.31 | $38.61 | $58.50 |
| H1020-1110-88 | PACKING | 2 | 34 | $3.40 | $6.79 | 4.40 | $8.79 | $13.32 |
| H1020-1164-14 | PLATE LFT SIDE COVERS LU25 | 1 | 34 | $4.53 | $4.53 | 5.86 | $5.86 | $8.88 |
| H1020-1090-67 | PLATE LFT SIDE COVER LU25 | 2 | 34 | $4.53 | $9.06 | 5.86 | $11.72 | $17.76 |
| H1020-1159-04-1 | WIPER PLATE, LOWER SADDLE | 1 | 34 | $12.70 | $12.70 | 16.43 | $16.43 | $24.90 |
| H1020-1188-45-1 | PLATE | 1 | 34 | $7.93 | $7.93 | 10.26 | $10.26 | $15.54 |
| M000-6006ZZ | BEARING, BALL RADIAL | 7 | 34 | $5.20 | $36.41 | 6.73 | $47.12 | $71.40 |
| H0012-0005-02 | JUNCTION 3 WAY SHOWA PKD-6 | 8 | 34 | $3.47 | $27.74 | 4.49 | $35.90 | $54.40 |
| H1020-1129-13-1 | PACKING HEADSTOCK COVERS LU15 | 2 | 34 | $5.66 | $11.32 | 7.33 | $14.65 | $22.20 |
| H1020-1139-30 | PLATE, RUBBER 513X542X2 | 2 | 34 | $13.46 | $26.93 | 17.42 | $34.85 | $52.80 |
| H1020-1140-24 | PACKING, SLIDING DOOR, BL35II | 1 | 34 | $15.91 | $15.91 | 20.59 | $20.59 | $31.20 |
| H1020-1001-53-1 | PLATE (BAAN PRICING) | 3 | 34 | $6.01 | $18.04 | 7.78 | $23.34 | $35.37 |
| H1020-1030-76-1 | PLATE | 4 | 34 | $20.95 | $83.78 | 27.11 | $108.42 | $164.28 |
| H1020-1077-93-2 | PACKING, 310X742X2 | 2 | 34 | $169.01 | $338.03 | 218.72 | $437.45 | $662.80 |
| H1020-1102-68-2 | PACKING | 1 | 34 | $6.79 | $6.79 | 8.79 | $8.79 | $13.32 |
| S05-0201-05-02 | PLATE (X8) LWR/SADDLE/INSTALL | 1 | 33 | $548.84 | $548.84 | 707.16 | $707.16 | $1,055.46 |
| S93-1100-88 | PLATE | 2 | 34 | $27.82 | $55.63 | 36.00 | $71.99 | $109.08 |
| H1020-1030-74-1 | WIPER | 4 | 34 | $11.93 | $47.74 | 15.44 | $61.78 | $93.60 |
| H1020-1048-66 | PACKING, 200X460X1 | 2 | 34 | $17.49 | $34.98 | 22.63 | $45.26 | $68.58 |
| H1020-1055-06 | PLATE 100X29X2 | 1 | 34 | $8.59 | $8.59 | 11.11 | $11.11 | $16.84 |
| H1020-1075-59 | PLATE 141X446X1 SIDE/COV/LHLR15 | 2 | 34 | $7.93 | $15.85 | 10.26 | $20.51 | $31.08 |
| H1023-0022-15-2 | WIPER, LOWER SADDLE | 1 | 34 | $36.80 | $36.80 | 47.62 | $47.62 | $72.15 |
| M000-60/28ZZ | BEARING, BALL, RADIAL | 4 | 34 | $8.36 | $33.46 | 10.82 | $43.30 | $65.60 |
| M009-0017-65-1 | BEARING, BALL, RADIAL | 3 | 34 | $45.46 | $136.38 | 58.83 | $176.50 | $267.42 |
| H1020-1190-81 | WIPER | 1 | 34 | $11.89 | $11.89 | 15.38 | $15.38 | $23.31 |
| H1023-0002-12 | RUBBER (BAAN PRICING) | 1 | 34 | $30.00 | $30.00 | 38.83 | $38.83 | $58.83 |
| 147-0301-08-2 | W/IPER/PACKING (BAAN PRICING) | 3 | 34 | $28.31 | $84.92 | 36.63 | $109.89 | $166.50 |

| Part Number | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147-6350-14-2 | CASE (IBAAN PRICING) | 2 | 34 | $175.54 | 87.77 | 113.59 | $227.17 | $344.20 | $172.10 |
| 510-0350-08-05 | NUT, INDEX DRIVE LU15 | 1 | 34 | $288.46 | 288.46 | 373.30 | $373.30 | $565.60 | $565.60 |
| H0012-0004-25 | NIPPLE SHOWA KH4 | 1 | 34 | $5.66 | 5.66 | 7.33 | $7.33 | $11.10 | $11.10 |
| H0012-0005-61 | ELBOW SHOWAPH6 | 1 | 34 | $10.13 | 10.13 | 13.11 | $13.11 | $19.86 | $19.86 |
| H0012-0008-13 | PLUG SHOWA | 1 | 34 | $1.37 | 1.37 | 1.77 | $1.77 | $2.68 | $2.68 |
| H0015-0001-10 | PLUNGER DPB18 | 1 | 34 | $105.03 | 105.03 | 135.93 | $135.93 | $205.95 | $205.95 |
| H0015-0001-86 | PLUNGER DPB16 | 2 | 34 | $171.87 | 85.94 | 111.21 | $222.42 | $337.00 | $168.50 |
| H1020-1029-32 | PLATE | 2 | 34 | $52.99 | 26.49 | 34.29 | $68.57 | $103.90 | $51.95 |
| H1020-1159-06 | PACKING, ZB CABLE DUCK SUPPORT | 2 | 34 | $40.35 | 20.18 | 26.11 | $52.22 | $79.12 | $39.56 |
| 157-0301-09 | PLATE | 1 | 34 | $27.82 | 27.82 | 36.00 | $36.00 | $54.54 | $54.54 |
| 506-1020-10 | PLUG SHOWA PG8C | 2 | 34 | $34.34 | 17.17 | 22.22 | $44.44 | $67.34 | $33.67 |
| H1030-1001-67-2 | DEAD STOP NBR M60XM35 | 5 | 34 | $44.52 | 8.90 | 11.52 | $57.62 | $87.30 | $17.46 |
| 147-6350-40 | PLATE | 3 | 34 | $153.08 | 51.03 | 66.03 | $198.10 | $300.15 | $100.05 |
| M001-CF10BUU | CAM FOLOWER (IKO CF10BUU) | 4 | 34 | $63.40 | 15.85 | 20.51 | $82.05 | $124.32 | $31.08 |
| H1020-1212-68 | WIPER LAW-S | 5 | 34 | $36.80 | 7.36 | 9.52 | $47.62 | $72.15 | $14.43 |
| 147-6350-39 | COVER | 4 | 34 | $730.30 | 182.57 | 236.27 | $945.09 | $1,431.96 | $357.99 |
| F0001-131-001-46 | SOLENOID VALVE SLD-G01 | 1 | 34 | $282.88 | 282.88 | 366.08 | $366.08 | $554.67 | $554.67 |
| 145-0361-20-1 | WIPER (IBAAN PRICING) | 2 | 34 | $214.77 | 107.39 | 138.97 | $277.94 | $421.12 | $210.56 |
| H1020-1029-34 | PLATE, REAR CVR, V8 TURR, LC40 | 2 | 34 | $45.50 | 22.75 | 29.44 | $58.89 | $89.22 | $44.61 |
| 572-0231-66 | WIPER, LT15/M XB AXIS | 1 | 34 | $74.55 | 74.55 | 96.48 | $96.48 | $146.18 | $146.18 |
| 572-0231-69 | WIPER, LT15/M | 1 | 34 | $75.71 | 75.71 | 97.98 | $97.98 | $148.45 | $148.45 |
| 572-0231-70 | WIPER LT15/M,XB AXIS | 1 | 34 | $87.77 | 87.77 | 113.58 | $113.58 | $172.09 | $172.09 |
| 572-0231-71 | PLATE SCRAPPER LT15/M XB AXIS | 1 | 34 | $56.20 | 56.20 | 72.73 | $72.73 | $110.20 | $110.20 |
| 572-0231-72 | PLATE SCRAPPER LT15/M,XB AXIS | 1 | 34 | $56.20 | 56.20 | 72.73 | $72.73 | $110.20 | $110.20 |
| 572-0231-73 | WIPER LT15/M,XB AXIS | 1 | 34 | $43.02 | 43.02 | 55.68 | $55.68 | $84.36 | $84.36 |
| 572-0231-74 | WIPER LT15/M,XB AXIS | 1 | 34 | $43.02 | 43.02 | 55.68 | $55.68 | $84.36 | $84.36 |
| 572-0231-77 | PLATE-SCRAPER | 1 | 34 | $28.33 | 28.33 | 36.66 | $36.66 | $55.54 | $55.54 |
| 572-0231-78 | PLATE SCRAPPER LT15/M,XB AXIS | 1 | 34 | $28.33 | 28.33 | 36.66 | $36.66 | $55.54 | $55.54 |
| 147-6350-15-2 | CASE | 3 | 34 | $263.31 | 87.77 | 113.59 | $340.76 | $516.30 | $172.10 |
| H1020-1047-83 | PACKING | 1 | 34 | $25.75 | 25.75 | 33.32 | $33.32 | $50.49 | $50.49 |
| 145-0361-19-1 | WIPER (IBAAN PRICING) | 2 | 34 | $214.77 | 107.39 | 138.97 | $277.94 | $421.12 | $210.56 |
| M109-0015-48 | BELLEVILLE SPRINGS> | 16 | 33 | $9,025.37 | 564.09 | 726.80 | $11,628.84 | $17,356.48 | $1,084.78 |
| M000-6209LLB | BEARING, BALL RADIAL | 1 | 34 | $13.96 | 13.96 | 18.07 | $18.07 | $27.38 | $27.38 |
| 145-0361-08-1 | WIPER (IBAAN PRICING) | 1 | 34 | $107.39 | 107.39 | 138.97 | $138.97 | $210.56 | $210.56 |
| S93-0800-34 | COVER | 6 | 34 | $712.37 | 118.73 | 153.65 | $921.89 | $1,396.80 | $232.80 |
| H1020-1158-95 | PACKING LU35 WINDOW | 7 | 34 | $59.44 | 8.49 | 10.99 | $76.92 | $116.55 | $16.65 |
| H0019-0002-72 | DISTRIBUTOR DPB28 | 1 | 34 | $135.61 | 135.61 | 175.49 | $175.49 | $265.90 | $265.90 |
| H0010-0002-17 | CONNECTOR MALE NITTA C2N-1/4# | 4 | 34 | $24.05 | 6.01 | 7.78 | $31.13 | $47.16 | $11.79 |
| M004-MB4520DU | BEARING, PLAIN SHAFT TYPE | 4 | 34 | $38.68 | 9.67 | 12.51 | $50.05 | $75.84 | $18.96 |
| H0019-0002-44 | BLOCK LB-35 | 3 | 34 | $148.80 | 49.60 | 64.19 | $192.56 | $875.28 | $291.76 |
| H0015-0004-43 | DESTER BLOCK UPPER SADDLE > | 6 | 34 | $1,263.02 | 210.50 | 272.42 | $1,634.49 | $2,476.50 | $412.75 |
| H0015-0003-06 | BLOCK | 1 | 34 | $196.55 | 196.55 | 254.36 | $254.36 | $385.39 | $385.39 |
| M000-7308DB | BEARING, BALL ANGULAR CONTACT | 3 | 34 | $507.04 | 169.01 | 218.72 | $656.17 | $994.20 | $331.40 |
| H0015-0004-45 | DESTER BLOCK UPPER CROSS-SLID> | 1 | 34 | $94.50 | 94.50 | 122.30 | $122.30 | $185.30 | $185.30 |

| Part Number | Description | Qty | | | | | |
|---|---|---|---|---|---|---|---|
| H0015-0011-53 | DESTOR BLOCK DPB16 | 1 | 34 | $ 86.16 | $ 86.16 | $ 111.50 | $ 168.94 | $ 168.94 |
| C7901-100502 | LONG JOINT 1/4X50 | 3 | 34 | $ 27.42 | $ 82.25 | $ 35.48 | $ 106.44 | $ 53.76 | $ 161.28 |
| M000-6014LLB | BEARING, BALL RADIAL | 1 | 34 | $ 27.74 | $ 27.74 | $ 35.90 | $ 35.90 | $ 54.39 | $ 54.39 |
| H0019-0005-27 | DESTER PLUNGER | 1 | 34 | $ 118.46 | $ 118.46 | $ 153.30 | $ 153.30 | $ 232.27 | $ 232.27 |
| H0032-0001-52 | FILTER ELEMENT, EP910-010N | 1 | 34 | $ 28.87 | $ 28.87 | $ 37.36 | $ 37.36 | $ 56.61 | $ 56.61 |
| M119-0023-68 | BELT BANDO 390H100G> | 1 | 34 | $ 93.32 | $ 93.32 | $ 120.77 | $ 120.77 | $ 182.98 | $ 182.98 |
| H0032-0009-96 | FILTER PX40A-HYDRAULIC YAMAS | 1 | 34 | $ 34.96 | $ 34.96 | $ 45.24 | $ 45.24 | $ 68.54 | $ 68.54 |
| M004-MB5030DU | DU METAL | 4 | 34 | $ 17.24 | $ 68.95 | $ 22.31 | $ 89.23 | $ 33.80 | $ 135.20 |
| H0032-0004-79 | LUBE FILTER | 1 | 34 | $ 2.07 | $ 2.07 | $ 2.68 | $ 2.68 | $ 4.06 | $ 4.06 |
| H0032-0005-94 | ELEMENT | 4 | 34 | $ 35.08 | $ 140.31 | $ 45.39 | $ 181.58 | $ 68.78 | $ 275.12 |
| H1030-1001-44-3 | STOPPER | 3 | 34 | $ 2.26 | $ 6.79 | $ 2.93 | $ 8.79 | $ 4.44 | $ 13.32 |
| C7870-010022 | HOSE, CPLNG. W/CLAMP 3/8(9) | 7 | 34 | $ 4.17 | $ 29.17 | $ 5.39 | $ 37.75 | $ 8.17 | $ 57.19 |
| H0032-0005-11 | FILTER ELEMENT | 4 | 34 | $ 38.41 | $ 153.65 | $ 49.71 | $ 198.84 | $ 75.32 | $ 301.28 |
| KF0-0108-00 | FILTER ELEMENT | 1 | 34 | $ 16.59 | $ 16.59 | $ 21.46 | $ 21.46 | $ 32.52 | $ 32.52 |
| H0032-0008-87 | FILTER ELEMENT | 1 | 34 | $ 30.20 | $ 30.20 | $ 39.08 | $ 39.08 | $ 59.21 | $ 59.21 |
| H0032-0005-14 | FILTER ELEMENT | 2 | 34 | $ 43.42 | $ 86.84 | $ 56.19 | $ 112.38 | $ 85.14 | $ 170.28 |
| H0019-0001-46 | G2S6-M5 CKD | 1 | 34 | $ 8.59 | $ 8.59 | $ 11.11 | $ 11.11 | $ 16.84 | $ 16.84 |
| M000-6008P5 | BEARING, BALL RADIAL | 1 | 34 | $ 27.23 | $ 27.23 | $ 35.24 | $ 35.24 | $ 53.40 | $ 53.40 |
| M000-6300ZZ | BEARING, BALL RADIAL | 3 | 34 | $ 4.28 | $ 12.84 | $ 5.54 | $ 16.61 | $ 8.39 | $ 25.17 |
| H0012-0003-95 | ELBOW P12-45 PT 1/2 | 2 | 34 | $ 5.58 | $ 11.17 | $ 7.23 | $ 14.45 | $ 10.95 | $ 21.90 |
| H0012-0001-50 | JUNCTION | 1 | 34 | $ 6.01 | $ 6.01 | $ 7.78 | $ 7.78 | $ 11.79 | $ 11.79 |
| H0012-0002-94 | FLOW UNIT (HJB-3) | 2 | 34 | $ 6.40 | $ 12.79 | $ 8.28 | $ 16.55 | $ 12.54 | $ 25.08 |
| F0031-582-000-43 | CONTROL VALVE | 2 | 34 | $ 16.98 | $ 33.97 | $ 21.98 | $ 43.96 | $ 33.30 | $ 66.60 |
| H0012-0001-12 | PLUG, PA6 | 38 | 34 | $ 1.22 | $ 46.51 | $ 1.58 | $ 60.19 | $ 2.40 | $ 91.20 |
| H0015-0008-22 | INSERT | 8 | 34 | $ 3.01 | $ 24.07 | $ 3.89 | $ 31.15 | $ 5.90 | $ 47.20 |
| H0041-0000-46 | GREASE NIPPLE | 8 | 34 | $ 1.99 | $ 15.91 | $ 2.57 | $ 20.59 | $ 3.89 | $ 31.20 |
| H0012-0001-37 | FLOW UNTI M5005, HAS-3 | 2 | 34 | $ 6.71 | $ 13.42 | $ 8.69 | $ 17.37 | $ 13.16 | $ 26.32 |
| H0015-0004-42 | PLUG, PG1 | 1 | 34 | $ 3.01 | $ 3.01 | $ 3.89 | $ 3.89 | $ 5.90 | $ 5.90 |
| H0012-0000-25 | NUT LUBE M6251 | 11 | 34 | $ 0.64 | $ 7.01 | $ 0.83 | $ 9.08 | $ 1.25 | $ 13.75 |
| H0012-0005-94 | ELBOW | 2 | 34 | $ 6.01 | $ 12.03 | $ 7.78 | $ 15.56 | $ 11.79 | $ 23.58 |
| H0012-0000-15 | SLEEVE LUBE | 27 | 34 | $ 0.30 | $ 8.12 | $ 0.39 | $ 10.51 | $ 0.59 | $ 15.93 |
| H0012-0000-57 | FLOW UNIT (HAS-1 105003) | 2 | 34 | $ 6.40 | $ 12.79 | $ 8.28 | $ 16.55 | $ 12.54 | $ 25.08 |
| H1062-0002-45 | HANDLE, ENCLOSURE DOOR | 1 | 34 | $ 31.32 | $ 31.32 | $ 40.54 | $ 40.54 | $ 61.42 | $ 61.42 |
| 130-0302-08 | NUT, INDEX UNIT | 1 | 34 | $ 307.76 | $ 307.76 | $ 398.28 | $ 398.28 | $ 603.45 | $ 603.45 |
| H0012-0000-34 | FLOW UNIT, HAS 0 | 7 | 34 | $ 6.68 | $ 46.77 | $ 8.65 | $ 60.52 | $ 13.10 | $ 91.70 |
| H0039-0000-53 | PLUG KOHO NK4 | 3 | 34 | $ 2.10 | $ 6.30 | $ 2.72 | $ 8.16 | $ 4.12 | $ 12.36 |
| H0012-0005-54 | FLOW UNIT (HKA-2) | 1 | 34 | $ 10.48 | $ 10.48 | $ 13.56 | $ 13.56 | $ 20.55 | $ 20.55 |
| M001-CF-SFU-18 | BEARING NEEDLE ROLLER | 4 | 34 | $ 45.46 | $ 181.85 | $ 58.83 | $ 235.33 | $ 89.14 | $ 356.56 |
| H0090-0000-33 | GAUGE KOKO | 1 | 34 | $ 24.78 | $ 24.78 | $ 32.07 | $ 32.07 | $ 48.59 | $ 48.59 |
| KF0-1001-99 | JOINT FREE (506030) | 34 | 34 | $ 14.17 | $ 481.71 | $ 18.33 | $ 623.38 | $ 27.78 | $ 944.52 |
| H0015-0004-41 | DISTRIBUTOR DB5K | 5 | 34 | $ 10.76 | $ 53.78 | $ 13.92 | $ 69.60 | $ 21.09 | $ 105.45 |
| KF0-1085-00 | DISTRIBUTOR, PISTON | 3 | 34 | $ 112.52 | $ 337.56 | $ 145.62 | $ 436.85 | $ 220.63 | $ 661.89 |
| H0015-0008-99 | VALVE | 10 | 34 | $ 14.22 | $ 142.19 | $ 18.40 | $ 184.01 | $ 27.88 | $ 278.80 |
| M009-0053-55 | BEARING, BALL ANGULAR CONTACT | 4 | 34 | $ 262.80 | $ 1,051.21 | $ 340.10 | $ 1,360.39 | $ 515.30 | $ 2,061.20 |

| Part No. | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| M000-6001ZZ | BEARING, BALL, RADIAL | 1 | 34 | 3.02 | $ 3.02 | $ 3.91 | 3.91 | $5.93 | $5.93 |
| H0012-0000-22 | FLOW UNIT HJB-1 M5010 | 3 | 34 | 6.81 | $ 20.43 | $ 26.43 | 26.43 | $13.35 | $40.05 |
| H0012-0006-11 | NIPPLE SHOWA/KH4 | 7 | 34 | 6.41 | $ 44.87 | $ 58.07 | 58.07 | $12.57 | $87.99 |
| H0012-0001-11 | NIPPLE SHOWA/KH4 | 8 | 34 | 6.41 | $ 51.29 | $ 66.37 | 66.37 | $12.57 | $100.56 |
| 147-0210-33-1 | CAP | 3 | 34 | 25.75 | $ 77.25 | $ 99.97 | 99.97 | $50.49 | $151.47 |
| 147-0211-23 | COVER XB AXIS | 4 | 34 | 44.47 | $ 177.89 | $ 230.21 | 230.21 | $87.20 | $348.80 |
| H0012-0005-07 | FLOW UNIT HAS-03 | 5 | 34 | 6.68 | $ 33.41 | $ 43.23 | 43.23 | $13.10 | $65.50 |
| 119-3100-09-3 | NOZZLE, ANGLED | 42 | 34 | 12.28 | $ 515.58 | $ 667.22 | 667.22 | $24.07 | $1,010.94 |
| 118-8001-30-1 | CAP | 88 | 34 | 10.21 | $ 898.50 | $ 1,162.76 | 1,162.76 | $20.02 | $1,761.76 |
| H1011-0000-42P | BRAKE PADS > | 5 | 34 | 132.50 | $ 662.49 | $ 857.34 | 857.34 | $259.80 | $1,299.00 |
| M009-0021-25 | BEARING | 1 | 33 | 761.91 | $ 761.91 | $ 981.69 | 981.69 | $1,465.21 | $1,465.21 |
| S05-0410-08-01 | BOLT | 1 | 34 | 169.01 | $ 169.01 | $ 218.72 | 218.72 | $331.40 | $331.40 |
| S05-0410-22-02 | SHAFT | 1 | 34 | 135.48 | $ 135.48 | $ 175.32 | 175.32 | $265.64 | $265.64 |
| 515-0140-68-02 | COLLAR MAIN SPINDLE, LR15/25 | 1 | 34 | 335.41 | $ 335.41 | $ 434.06 | 434.06 | $657.67 | $657.67 |
| 522-0410-51 | COLLAR | 1 | 34 | 76.53 | $ 76.53 | $ 99.04 | 99.04 | $150.06 | $150.06 |
| 268-3123-08 | SPACER MC50VA | 4 | 34 | 89.17 | $ 356.67 | $ 461.58 | 461.58 | $174.84 | $699.36 |
| 268-2002-03 | COLLAR | 3 | 34 | 136.85 | $ 410.54 | $ 531.29 | 531.29 | $268.33 | $804.99 |
| 268-3223-10 | SPACER, BALLSCREW | 2 | 34 | 87.19 | $ 174.39 | $ 225.68 | 225.68 | $170.97 | $341.94 |
| 240-0250-04-1 | LINER (BAAN PRICING) | 2 | 34 | 390.12 | $ 780.24 | $ 1,009.72 | 1,009.72 | $764.94 | $1,529.88 |
| 260-0002-08-3 | COLLAR | 1 | 34 | 165.91 | $ 165.91 | $ 214.71 | 214.71 | $325.32 | $325.32 |
| 263-2002-97-1 | COLLAR | 1 | 34 | 157.28 | $ 157.28 | $ 203.54 | 203.54 | $308.39 | $308.39 |
| 263-2005-02 | COLLAR | 1 | 34 | 138.82 | $ 138.82 | $ 179.65 | 179.65 | $272.19 | $272.19 |
| 263-3021-07-1 | LINER | 2 | 34 | 135.67 | $ 271.34 | $ 351.15 | 351.15 | $266.02 | $532.04 |
| 555-0106-17-03 | COLLAR | 2 | 34 | 224.44 | $ 448.88 | $ 580.91 | 580.91 | $440.08 | $880.16 |
| 593-0100-35-02 | LABYRINTH | 1 | 33 | 645.18 | $ 645.18 | $ 831.29 | 831.29 | $1,240.73 | $1,240.73 |
| 127-0110-10 | LYBYRINTH | 1 | 33 | 580.42 | $ 580.42 | $ 747.85 | 747.85 | $1,116.20 | $1,116.20 |
| 127-0110-55-04 | LABYRINTH | 1 | 34 | 417.59 | $ 417.59 | $ 540.41 | 540.41 | $818.81 | $818.81 |
| 137-0112-21-1 | LABYRINTH | 1 | 34 | 390.12 | $ 390.12 | $ 504.86 | 504.86 | $764.94 | $764.94 |
| 147-0112-09-2 | LABYRINTH | 4 | 34 | 499.66 | $ 1,998.63 | $ 2,586.46 | 2,586.46 | $979.72 | $3,918.88 |
| 147-0112-11-1 | LABYRINTH | 1 | 34 | 265.63 | $ 265.63 | $ 343.76 | 343.76 | $520.85 | $520.85 |
| 147-0113-04-3 | SHIFTER (READ TEXT) | 1 | 33 | 735.42 | $ 735.42 | $ 947.56 | 947.56 | $1,414.27 | $1,414.27 |
| 530-0110-24-2 | LABYRINTH, SPINDLE, LB35 | 1 | 34 | 210.50 | $ 210.50 | $ 272.42 | 272.42 | $412.75 | $412.75 |
| 530-0140-04-03 | LABYRINTH, MAIN SPINDLE LU35M | 1 | 34 | 307.76 | $ 307.76 | $ 398.28 | 398.28 | $603.45 | $603.45 |
| 540-0110-26-04 | LABYRINTH | 3 | 34 | 363.92 | $ 1,091.76 | $ 1,412.87 | 1,412.87 | $713.57 | $2,140.71 |
| 554-0100-03-03 | LABYRINTH | 2 | 34 | 362.58 | $ 725.17 | $ 938.45 | 938.45 | $710.95 | $1,421.90 |
| M109-0016-26 | SPRING WASHERS 109CS TO A SET > | 3 | 34 | 417.59 | $ 1,252.78 | $ 1,621.24 | 1,621.24 | $818.81 | $2,456.43 |
| M109-1036-01 | COLLAR TURN TABLE LOWER | 2 | 34 | 91.51 | $ 183.02 | $ 236.85 | 236.85 | $179.43 | $358.86 |
| J45-0112-07-1 | COLLAR (BAAN PRICING) | 2 | 34 | 499.66 | $ 999.31 | $ 1,293.23 | 1,293.23 | $979.72 | $1,959.44 |
| 522-0100-31-05 | LABYRINTH | 1 | 33 | 814.71 | $ 814.71 | $ 1,049.72 | 1,049.72 | $1,566.75 | $1,566.75 |
| 555-0106-09-02 | LABYRINTH | 1 | 34 | 564.65 | $ 564.65 | $ 730.73 | 730.73 | $1,107.16 | $1,107.16 |
| H0016-0000-74 | JOINT | 6 | 34 | 8.59 | $ 51.53 | $ 66.69 | 66.69 | $16.84 | $101.04 |
| H0016-0001-09 | JOINT ELBOW, CKD-GWL 10-10 | 3 | 34 | 4.99 | $ 14.98 | $ 19.38 | 19.38 | $9.79 | $29.37 |
| M000-6208ZZ | BEARING BALL RADIAL | 3 | 34 | 11.66 | $ 34.98 | $ 45.26 | 45.26 | $22.86 | $68.58 |
| M000-7006DB/GNP4 | BEARING BALL ANGULAR CONTACT | 1 | 34 | 62.14 | $ 62.14 | $ 80.42 | 80.42 | $121.85 | $121.85 |

| Part Number | Description | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M009-0034-04 | BEARING BALL ANGULAR CONTACT | 2 | 34 | 210.50 | $ 421.01 | $ 272.42 | $ 544.83 | $ 825.50 |
| M000-600SP4 | BEARING BALL RADIAL | 1 | 34 | 49.82 | $ 49.82 | $ 64.47 | $ 64.47 | $ 97.68 |
| M000-7907A5TP4 | BEARING | 3 | 34 | 116.38 | $ 349.15 | $ 150.61 | $ 451.84 | $ 684.60 |
| M000-6001LLB | BEARING | 4 | 34 | 2.88 | $ 11.53 | $ 3.73 | $ 14.92 | $ 22.60 |
| M009-0034-02 | BEARING AXIS, LCC15 | 3 | 34 | 221.49 | $ 664.46 | $ 286.63 | $ 859.89 | $ 1,302.87 |
| M009-0029-46 | BEARING BALL ANGULAR CONTACT | 3 | 34 | 307.76 | $ 923.28 | $ 398.28 | $ 1,194.83 | $ 1,810.35 |
| M000-6005 | BEARING BALL RADIAL | 2 | 34 | 6.13 | $ 12.26 | $ 7.93 | $ 15.87 | $ 24.04 |
| M000-7208DB/GNP5 | BEARING BALL ANGULAR CONTACT | 2 | 34 | 90.33 | $ 180.66 | $ 116.90 | $ 233.80 | $ 354.24 |
| M000-6002ZZ | BARRING BALL RADIAL | 27 | 34 | 1.68 | $ 45.44 | $ 2.18 | $ 58.81 | $ 89.10 |
| M000-3207NR | BEARING (R-55 (BAAN PRICING) | 1 | 34 | 17.17 | $ 17.17 | $ 22.22 | $ 22.22 | $ 33.67 |
| M001-AS1116 | BEARING NEEDLE RADIAL | 2 | 34 | 8.59 | $ 17.18 | $ 11.11 | $ 22.23 | $ 33.68 |
| M000-7909A5TP4 | BEARING ANGULAR CONTACT | 1 | 34 | 117.18 | $ 117.18 | $ 151.65 | $ 151.65 | $ 229.77 |
| M004-DBS530 | DU METAL | 5 | 34 | 20.67 | $ 103.33 | $ 26.74 | $ 133.72 | $ 202.60 |
| C5153-000950 | LOCKWASHER #95> | 1 | 34 | 22.75 | $ 22.75 | $ 29.44 | $ 29.44 | $ 44.61 |
| M000-6917 | BEARING, BALL RADIAL | 1 | 34 | 65.67 | $ 65.67 | $ 84.98 | $ 84.98 | $ 128.76 |
| M000-6007ZZ | BEARING, BALL RADIAL | 2 | 34 | 18.05 | $ 36.11 | $ 23.36 | $ 46.73 | $ 70.80 |
| 507-1001-17 | ROLLER | 1 | 34 | 84.79 | $ 84.79 | $ 109.73 | $ 109.73 | $ 166.25 |
| M000-6005LLBP5 | BEARING BALL RADIAL | 4 | 34 | 7.45 | $ 29.78 | $ 9.64 | $ 38.54 | $ 58.40 |
| M000-6208LLB | BEARING BALL RADIAL | 2 | 34 | 12.61 | $ 25.22 | $ 16.32 | $ 32.64 | $ 49.46 |
| M001-NK18/16 | BEARING NEEDLE ROLLER | 3 | 34 | 14.17 | $ 42.50 | $ 18.33 | $ 55.00 | $ 83.34 |
| M000-6207LBP5 | BEARING, BALL RADIAL | 2 | 34 | 36.68 | $ 73.37 | $ 47.47 | $ 94.95 | $ 143.86 |
| M000-51102 | BEARING THRUST | 1 | 34 | 3.99 | $ 3.99 | $ 5.17 | $ 5.17 | $ 7.83 |
| H0019-0003-40 | DISTRIBUTOR LUBE DB4K | 1 | 34 | 11.59 | $ 11.59 | $ 15.00 | $ 15.00 | $ 22.73 |
| M000-6002LLB | BEARING CYLINDER OD 32 MM | 1 | 34 | 3.40 | $ 3.40 | $ 4.40 | $ 4.40 | $ 6.66 |
| M000-6007LLB | BEARING BALL RADIAL | 1 | 34 | 8.91 | $ 8.91 | $ 11.53 | $ 11.53 | $ 17.47 |
| M000-6007LLBP5 | BEARING BALL RADIAL | 7 | 34 | 17.75 | $ 124.24 | $ 22.97 | $ 160.78 | $ 243.60 |
| M000-7003CP4 | BEARING (BAAN PRICING) | 9 | 34 | 34.32 | $ 308.91 | $ 44.42 | $ 399.76 | $ 605.70 |
| M16052 | BEARING BALL RADIAL | 2 | 34 | 4.95 | $ 9.89 | $ 6.40 | $ 12.80 | $ 19.40 |
| M001-AXK1103 | BEARING NEEDLE ROLLER | 16 | 34 | 2.99 | $ 47.82 | $ 3.87 | $ 61.88 | $ 93.76 |
| M001-HK1712 | BEARING NEEDLE ROLLER | 15 | 34 | 39.89 | $ 598.38 | $ 51.63 | $ 774.38 | $ 1,173.30 |
| M001-HMK1616 | BEARING (BAAN PRICING) | 6 | 34 | 7.11 | $ 42.69 | $ 9.21 | $ 55.24 | $ 83.70 |
| M009-0006-61 | BEARING BALL ANGULAR CONTACT | 6 | 34 | 105.57 | $ 633.42 | $ 136.62 | $ 819.72 | $ 1,242.00 |
| M009-0006-62-1 | BEARING BALL ANGULAR CONTACT | 3 | 34 | 236.32 | $ 708.96 | $ 305.82 | $ 917.47 | $ 1,390.11 |
| M009-0018-84-1 | BEARING BALL RADIAL | 5 | 34 | 51.03 | $ 255.13 | $ 66.03 | $ 330.17 | $ 500.25 |
| F0000-445-001-13 | SOLINOID VALVE, S-G01-C6-GRZ-D2 | 1 | 34 | 429.67 | $ 429.67 | $ 556.04 | $ 556.04 | $ 842.49 |
| M000-6212 | BEARING BALL RADIAL | 4 | 34 | 28.87 | $ 115.48 | $ 37.36 | $ 149.45 | $ 226.44 |
| M000-6013ZZ | BEARING BALL RADIAL | 6 | 34 | 17.58 | $ 105.51 | $ 22.76 | $ 136.54 | $ 206.88 |
| M000-32024XUP4 | BEARING BALL ANGULAR CONTACT | 1 | 33 | 1,022.94 | $ 1,022.94 | $ 1,318.02 | $ 1,318.02 | $ 1,967.19 |
| M000-6018 | BEARING BALL RADIAL | 1 | 34 | 80.67 | $ 80.67 | $ 104.40 | $ 104.40 | $ 158.18 |
| M000-6311LLB | BEARING BALL RADIAL | 2 | 34 | 51.03 | $ 102.05 | $ 66.03 | $ 132.07 | $ 200.10 |
| M009-0003-86-1 | BEARING ANGULAR CONTACT | 2 | 33 | 548.84 | $ 1,097.68 | $ 707.16 | $ 1,414.32 | $ 2,110.92 |
| M009-0011-48 | BEARING, CYLINDRICAL ROLLER | 2 | 34 | 417.59 | $ 835.19 | $ 540.41 | $ 1,080.83 | $ 1,637.62 |
| M009-0041-10 | BEARING | 1 | 34 | 362.58 | $ 362.58 | $ 469.23 | $ 469.23 | $ 710.95 |
| M009-0049-48 | BEARING CYLINDRICAL ROLLER | 1 | 33 | 643.77 | $ 643.77 | $ 829.47 | $ 829.47 | $ 1,238.01 |

| Part Number | Description | Qty | Lot | Unit A | Ext A | Unit B | Ext B | Unit C | Ext C |
|---|---|---|---|---|---|---|---|---|---|
| 506-0211-23 | PLATE | 1 | 34 | 36.89 | $ 36.89 | 47.74 | $ 47.74 | $ 72.34 | $ 72.34 |
| 526-1020-23 | GUIDE | 1 | 34 | 34.32 | $ 34.32 | 44.42 | $ 44.42 | $ 67.30 | $ 67.30 |
| H1023-0036-61-1 | WIPER CROSS SLIDE | 1 | 34 | 95.67 | $ 95.67 | 123.81 | $ 123.81 | $ 187.59 | $ 187.59 |
| H104C-1045-68-1 | PLATE, NUMBER (BAAN PRICING) | 3 | 34 | 118.46 | $ 355.37 | 459.89 | $ 153.30 | $ 232.27 | $ 696.81 |
| H1090-1001-96 | BRUSH 365X15X5 | 1 | 34 | 69.82 | $ 69.82 | 90.35 | $ 90.35 | $ 136.90 | $ 136.90 |
| H1020-1054-81-1 | WIPER 35X574.7X3 | 1 | 34 | 15.90 | $ 15.90 | 20.58 | $ 20.58 | $ 31.18 | $ 31.18 |
| H1040-1053-22-1 | NAME PLATE (BAAN PRICING) | 1 | 34 | 25.75 | $ 25.75 | 33.32 | $ 33.32 | $ 50.49 | $ 50.49 |
| H1040-1045-67 | NAME PLATE (BAAN PRICING) | 2 | 34 | 20.18 | $ 40.35 | 26.11 | $ 52.22 | $ 39.56 | $ 79.12 |
| 515-0340-56 | BLOCK | 9 | 34 | 481.47 | $ 4,333.19 | 623.07 | $ 5,607.66 | $ 944.05 | $ 8,496.45 |
| 505-0211-30 | HOLDER | 1 | 34 | 79.29 | $ 79.29 | 102.62 | $ 102.62 | $ 155.48 | $ 155.48 |
| M000-6315 | BEARING BALL RADIAL | 2 | 34 | 90.01 | $ 180.02 | 116.48 | $ 232.97 | $ 176.49 | $ 352.98 |
| H1023-0022-60 | SEAL LIP LWR SAD CVR LU35 | 6 | 34 | 40.19 | $ 241.16 | 52.01 | $ 312.09 | $ 78.81 | $ 472.86 |
| M000-6005Z | BEARING BALL RADIAL | 5 | 34 | 3.98 | $ 19.89 | 5.15 | $ 25.74 | $ 7.80 | $ 39.00 |
| M000-6306LLBP5 | BEARING BALL RADIAL | 1 | 34 | 23.21 | $ 23.21 | 30.04 | $ 30.04 | $ 45.51 | $ 45.51 |
| 505-0211-31 | WIPER | 1 | 34 | 28.31 | $ 28.31 | 36.63 | $ 36.63 | $ 55.50 | $ 55.50 |
| H1023-1052-93-1 | WIPER, LOWER SADDLE | 1 | 34 | 24.91 | $ 24.91 | 32.23 | $ 32.23 | $ 48.84 | $ 48.84 |
| M000-6905ZZ | BEARING CYLINDER OD 42 MM | 13 | 34 | 14.17 | $ 184.18 | 18.33 | $ 238.35 | $ 27.78 | $ 361.14 |
| M000-7206CDB/GNP4 | BEARING, 7206CDB/GNP4 | 1 | 34 | 46.85 | $ 46.85 | 60.63 | $ 60.63 | $ 91.86 | $ 91.86 |
| M000-7207DB/GNP5 | BEARING NTN 7207DB/GNP5 | 1 | 34 | 42.89 | $ 42.89 | 55.50 | $ 55.50 | $ 84.09 | $ 84.09 |
| M000-NN3006K4 | BEARING CYLINDER ROLLER | 1 | 34 | 149.92 | $ 149.92 | 194.01 | $ 194.01 | $ 293.96 | $ 293.96 |
| M009-0021-05 | BEARING BALL RADIAL | 2 | 34 | 62.14 | $ 124.29 | 80.42 | $ 160.84 | $ 121.85 | $ 243.70 |
| 312-9145-04 | ROLLER | 4 | 34 | 182.57 | $ 730.30 | 236.27 | $ 945.09 | $ 357.99 | $ 1,431.96 |
| M000-6307 | BEARING | 1 | 34 | 12.26 | $ 12.26 | 15.87 | $ 15.87 | $ 24.04 | $ 24.04 |
| M001-AXK1105 | BEARING, NEEDLE ROLLER | 1 | 34 | 8.59 | $ 8.59 | 11.11 | $ 11.11 | $ 16.84 | $ 16.84 |
| M001-KR30LL | BEARING NEEDLE ROLLER | 4 | 34 | 45.46 | $ 181.85 | 58.83 | $ 235.33 | $ 89.14 | $ 356.56 |
| M009-0030-73 | BEARING BALL ANGULAR CONTACT | 4 | 34 | 111.26 | $ 111.26 | 143.99 | $ 143.99 | $ 218.16 | $ 218.16 |
| M000-6005LLB | BEARING BALL DADIAL | 12 | 34 | 5.09 | $ 61.14 | 6.59 | $ 79.12 | $ 9.99 | $ 119.88 |
| M001-8110ST2 | ROLLER BEARING NTN 8110ST2 | 6 | 34 | 27.73 | $ 166.40 | 35.89 | $ 215.34 | $ 54.38 | $ 326.28 |
| M000-6211ZZ | BEARING BALL RADIAL | 1 | 34 | 34.32 | $ 34.32 | 44.42 | $ 44.42 | $ 67.30 | $ 67.30 |
| M001-AXK1126 | ROLLER BEARING NTN AXK1126 | 2 | 34 | 54.77 | $ 109.55 | 70.88 | $ 141.77 | $ 107.40 | $ 214.80 |
| M004-MB1410DU | BEARING PLAIN SHAFT TYPE | 5 | 34 | 5.69 | $ 28.46 | 7.37 | $ 36.83 | $ 11.16 | $ 55.80 |
| M009-0023-62 | BEARING BALL ANGULAR CONTACT | 1 | 34 | 238.36 | $ 238.36 | 308.47 | $ 308.47 | $ 467.38 | $ 467.38 |
| M001-6212LB | BEARING BALL RADIAL | 1 | 34 | 32.27 | $ 32.27 | 41.76 | $ 41.76 | $ 63.27 | $ 63.27 |
| H0019-0002-40 | DESTER BLOCK, DS8 | 1 | 34 | 169.01 | $ 169.01 | 218.72 | $ 218.72 | $ 331.40 | $ 331.40 |
| F0000-145-000-85 | D-SOLENOID VALVE, SLD-G01-C6-C1-30 | 1 | 33 | 637.49 | $ 637.49 | 821.38 | $ 821.38 | $ 1,225.94 | $ 1,225.94 |
| 157-0750-20 | ROLLER | 1 | 34 | 54.38 | $ 54.38 | 70.37 | $ 70.37 | $ 106.62 | $ 106.62 |
| F0001-432-000-03A | SOLENOID VALVE, JSG01-2BP-12 | 1 | 34 | 289.84 | $ 289.84 | 375.09 | $ 375.09 | $ 568.32 | $ 568.32 |
| M001-LR3277P3 | BEARING THK CHECK "P" TEXT | 7 | 34 | 106.53 | $ 745.70 | 137.86 | $ 965.03 | $ 208.88 | $ 1,462.16 |
| M000-6212LLBP5 | BEARING | 2 | 34 | 132.50 | $ 265.00 | 171.47 | $ 342.94 | $ 259.80 | $ 519.60 |
| M004-MB1412DU | DU METAL MB1412DU | 20 | 34 | 2.26 | $ 45.29 | 2.93 | $ 58.61 | $ 4.44 | $ 88.80 |
| M004-MB1408DU | BUSHING | 3 | 34 | 3.01 | $ 9.03 | 3.89 | $ 11.68 | $ 5.90 | $ 17.70 |
| H0010-0011-04 | INSERT | 4 | 34 | 0.26 | $ 1.02 | 0.33 | $ 1.32 | $ 0.50 | $ 2.00 |
| H0012-0000-89 | SLEEVE PB4 | 4 | 34 | 0.75 | $ 3.00 | 0.97 | $ 3.88 | $ 1.47 | $ 5.88 |
| M001-NK80/35R | BEARING, NEEDLE ROLLER | 1 | 34 | 98.86 | $ 98.86 | 127.94 | $ 127.94 | $ 193.85 | $ 193.85 |

| Part Number | Description | Qty | Code | Price | Ext | Price | Ext | Total |
|---|---|---|---|---|---|---|---|---|
| M000-6012Z | BEARING BALL RADIAL | 4 | 34 | 16.22 | $ 64.87 | $ 20.99 | $ 31.80 | $127.20 |
| M000-0021-71 | BEARING TURRET SHF, V4 L4W-S | 1 | 34 | 48.03 | $ 48.03 | $ 62.15 | $ 94.17 | $94.17 |
| M000-6213P5 | BEARING BALL RADIAL | 4 | 34 | 101.85 | $ 407.39 | $ 131.80 | $ 199.70 | $798.80 |
| M000-6217P5 | BEARING BALL RADIAL | 2 | 34 | 103.73 | $ 207.47 | $ 134.24 | $ 203.40 | $406.80 |
| M009-0003-87 | BEARING, BALL ANGULAR CONTACT | 2 | 32 | 1,173.88 | $ 2,347.76 | $ 1,506.11 | $ 3,012.22 | $4,429.74 |
| M009-0017-01 | SPINDLE BEARING LR15 | 3 | 33 | 564.09 | $ 1,692.26 | $ 726.80 | $ 2,180.41 | $3,254.34 |
| M009-0024-72 | BEARING CYLINDRICAL ROLLER | 3 | 34 | 390.12 | $ 1,170.36 | $ 504.86 | $ 1,514.58 | $2,294.82 |
| M009-0029-34 | BEARING BALL ANGULAR CONTACT | 3 | 31 | 1,639.41 | $ 4,918.24 | $ 2,094.81 | $ 6,284.42 | $9,107.85 |
| M009-0029-50 | BEARING BALL ANGULAR CONTACT | 1 | 34 | 276.18 | $ 276.18 | $ 357.41 | $ 541.53 | $541.53 |
| M009-0043-61 | BEARING BALL ABGULAR CONTAC | 1 | 32 | 1,070.54 | $ 1,070.54 | $ 1,373.52 | $ 2,019.88 | $2,019.88 |
| H1020-1049-46-3 | PACKING | 3 | 34 | 31.32 | $ 93.97 | $ 40.54 | $ 61.42 | $184.26 |
| M000-7020DB | BEARING BALL ABGULAR CONTAC | 2 | 34 | 498.53 | $ 997.05 | $ 645.15 | $ 977.50 | $1,955.00 |
| M009-0009-43 | BEARING CYLINDRICAL ROLLER | 1 | 31 | 1,510.67 | $ 1,510.67 | $ 1,930.30 | $ 2,797.54 | $2,797.54 |
| M009-0009-44 | BEARING BALL ANGULAR CONTACT | 1 | 29 | 2,548.84 | $ 2,548.84 | $ 3,231.57 | $ 4,551.50 | $4,551.50 |
| M009-0050-93 | CYLINDRICAL ROLLER BEARING | 3 | 34 | 390.12 | $ 1,170.36 | $ 504.86 | $ 1,514.58 | $2,294.82 |
| M009-0052-95 | BEARING, BALL ANGULAR CONTACT | 1 | 31 | 1,766.84 | $ 1,766.84 | $ 2,257.62 | $ 3,271.92 | $3,271.92 |
| E2860-119-006 | SWITCH, FOOT OFL-TWY-SM2C> | 2 | 34 | 145.49 | $ 290.98 | $ 188.28 | $ 285.27 | $570.54 |
| M000-6003 | BEARING BALL RADIAL | 4 | 34 | 3.40 | $ 13.59 | $ 4.40 | $ 6.66 | $26.64 |
| F0000-445-000-02A | SOLENOID VALVE JSG01-4CP-12 | 1 | 34 | 311.92 | $ 311.92 | $ 403.66 | $ 611.61 | $611.61 |
| 510-0350-08-05 | NUT INDEX DRIVE LU15 | 1 | 34 | 288.46 | $ 288.46 | $ 373.30 | $ 565.60 | $565.60 |
| E2808-722-010 | SWITCH COVER (ONLY) FOR OSP5000 | 7 | 34 | 6.14 | $ 42.98 | $ 7.95 | $ 12.04 | $84.28 |
| E3020-397-197 | PROXIMITY SWITCH E2E-X2D1-M1 | 2 | 34 | 125.93 | $ 251.87 | $ 162.97 | $ 246.93 | $493.86 |
| M101-20240-04706 | COMPRESSION SPRING/FOOT STOCK | 1 | 34 | 8.59 | $ 8.59 | $ 11.11 | $ 16.84 | $16.84 |
| H1002-1000-36 | PIN TURRET CLUTCH LB25II | 6 | 34 | 8.59 | $ 51.53 | $ 11.11 | $ 16.84 | $101.04 |
| M001-KR22LL | ROLLER BEARING NTK KR22LL | 1 | 34 | 44.16 | $ 44.16 | $ 57.14 | $ 86.58 | $86.58 |
| H0031-0020-08 | DUST SEAL | 10 | 34 | 11.59 | $ 115.92 | $ 15.00 | $ 22.73 | $227.30 |
| M000-7007DB/GNP4 | BEARING BALL ANGULAR CONTACT | 1 | 34 | 79.23 | $ 79.23 | $ 102.54 | $ 155.36 | $155.36 |
| H1022-1155-39 | FELT | 4 | 34 | 15.90 | $ 63.61 | $ 20.58 | $ 31.18 | $124.72 |
| E3020-397-173 | SWITCH, APROXIMITY TL-M2ME1 | 2 | 34 | 75.86 | $ 151.71 | $ 98.17 | $ 148.74 | $297.48 |
| E3583-490-005 | BULB F L10-10W 100W | 3 | 34 | 5.81 | $ 17.43 | $ 7.52 | $ 11.39 | $34.17 |
| H1020-1155-73 | COVER | 1 | 34 | 127.02 | $ 127.02 | $ 164.37 | $ 249.05 | $249.05 |
| E2131-120-034-2 | BRAKE X-AXIS (RNB1.6-17)LT-25 | 2 | 34 | 150.58 | $ 301.17 | $ 194.87 | $ 295.26 | $590.52 |
| E2131-120-038 | BRAKE, MAG.LWR XAXIS DRIVE LU35 | 1 | 34 | 126.81 | $ 126.81 | $ 164.10 | $ 248.64 | $248.64 |
| M004-MB12050DU | BEARING, PLAIN SHAFT TYPE | 4 | 34 | 40.63 | $ 162.51 | $ 52.58 | $ 79.66 | $318.64 |
| S97-1000-60-01 | PLATE | 2 | 34 | 13.91 | $ 27.83 | $ 18.00 | $ 27.28 | $54.56 |
| E2131-120-046 | BRAKE, LU15, RNB 0.6G-13 24V | 1 | 34 | 123.41 | $ 123.41 | $ 159.71 | $ 241.98 | $241.98 |
| F0001-431-001-18 | s-VALVE S-G01-A3X | 1 | 34 | 174.97 | $ 174.97 | $ 226.43 | $ 343.07 | $343.07 |
| E3040-539-076 | SWITCH, PRE. CP2O-213 (RC1/8) | 1 | 34 | 102.46 | $ 102.46 | $ 132.60 | $ 200.91 | $200.91 |
| H1020-1169-92-1 | PLATE, HEADSTOCK 50X715X3 | 2 | 34 | 14.15 | $ 28.31 | $ 18.32 | $ 27.75 | $55.50 |
| KF0-0011-01 | VALVE, DIRECTIONAL | 1 | 34 | 470.44 | $ 470.44 | $ 608.81 | $ 922.44 | $922.44 |
| E3040-294-028 | SWITCH PRESSURE E1H-H15 | 2 | 34 | 252.27 | $ 504.54 | $ 326.47 | $ 494.65 | $989.30 |
| H1020-1050-45-2 | PACKING | 1 | 34 | 86.40 | $ 86.40 | $ 111.82 | $ 169.42 | $169.42 |
| E1310-892-005 | FAN MOTOR, FOR VAC | 1 | 34 | 305.94 | $ 305.94 | $ 395.93 | $ 599.89 | $599.89 |
| 404-0110-14-01 | SHAFT | 4 | 34 | 307.76 | $ 1,231.04 | $ 398.28 | $ 603.45 | $2,413.80 |

| Part Number | Description | Qty | 34 | Unit | Ext. | $ Unit | $ Ext. | $ Unit | $ Ext. |
|---|---|---|---|---|---|---|---|---|---|
| E3045-857-003C | CABLE FOR SENSOR, 2 WIRE | 1 | 34 | 114.02 | 114.02 | 147.56 | 147.56 | 223.57 | 223.57 |
| H0015-0011-14 | VALVE | 2 | 34 | 20.18 | 40.35 | 26.11 | 52.22 | 39.56 | 79.12 |
| 505-011-80 | WIPER | 1 | 34 | 11.59 | 11.59 | 15.00 | 15.00 | 22.73 | 22.73 |
| M000-72110B/GNP4 | BEARING BALL ANGULAR CONTACT | 2 | 34 | 210.50 | 421.01 | 272.42 | 544.83 | 412.75 | 825.50 |
| H1022-1164-95 | FELT | 8 | 34 | 11.12 | 88.94 | 14.39 | 115.10 | 21.80 | 174.40 |
| F000-445-002-00M | SOLENOID VALVE (RAAN PRICING) | 1 | 34 | 390.12 | 390.12 | 504.86 | 504.86 | 764.94 | 764.94 |
| M001-AXK1126 | ROLLER BEARING NTN AXK1126 | 1 | 34 | 54.77 | 54.77 | 70.88 | 70.88 | 107.40 | 107.40 |
| M000-6002Z | BEARING, BALL RADIAL | 4 | 34 | 8.59 | 34.35 | 11.11 | 44.46 | 16.84 | 67.36 |
| M000-6205ZZ | BEARING BALL RADIAL | 6 | 34 | 4.87 | 29.22 | 6.30 | 37.82 | 9.55 | 57.30 |
| M000-6207ZZ | BEARING BALL RADIAL | 8 | 34 | 9.72 | 77.76 | 12.58 | 100.64 | 19.06 | 152.48 |
| E1208-892-015 | BRUSH (GBDR-K 37/45KW) > | 5 | 34 | 64.73 | 323.65 | 83.77 | 418.84 | 126.92 | 634.60 |
| KF0-0292-00 | PRESSURE SWITCH-SEE TEXT!! | 1 | 34 | 478.70 | 478.70 | 619.50 | 619.50 | 938.63 | 938.63 |
| F0011-720-000-08 | REDUCING VALVE MGB02P0350G | 1 | 34 | 193.04 | 193.04 | 249.82 | 249.82 | 378.51 | 378.51 |
| E3019-891-017 | LIMIT SWITCH (SL1-A) | 4 | 34 | 13.68 | 54.71 | 17.70 | 70.80 | 26.82 | 107.28 |
| E0351-263-013 | E100/P100 DN-0C-16PC2 OUTPUT | 3 | 34 | 280.05 | 840.14 | 362.41 | 1,087.24 | 549.11 | 1,647.33 |
| E2501-508-001 | 9070T100001 1KVA 240-480/110V | 1 | 34 | 289.31 | 289.31 | 374.40 | 374.40 | 567.28 | 567.28 |
| U0213-0006-002-11 | BL3-D75D | 1 | 34 | 3,011.24 | 3,011.24 | 3,803.67 | 3,803.67 | 5,282.88 | 5,282.88 |
| 588-0230-04-01 | PLUG FOR LINEAR GUIDE | 101 | 34 | 6.01 | 607.30 | 7.78 | 785.92 | 11.79 | 1,190.79 |
| 362-4001-51-01 | WIPE, FOOT STOCK | 1 | 34 | 34.32 | 34.32 | 44.42 | 44.42 | 67.30 | 67.30 |
| 362-4001-52-01 | WIPER, FOOT STOCK | 2 | 34 | 34.32 | 68.65 | 44.42 | 88.84 | 67.30 | 134.60 |
| H1020-1147-30 | SEAL | 4 | 34 | 5.97 | 23.87 | 7.72 | 30.89 | 11.70 | 46.80 |
| 362-4001-50-01 | PLATE | 2 | 34 | 34.32 | 68.65 | 44.42 | 88.84 | 67.30 | 134.60 |
| M009-0032-40 | BEARING, SPHERICAL ROLLER | 1 | 34 | 45.46 | 45.46 | 58.83 | 58.83 | 89.14 | 89.14 |
| H1020-1143-80 | WIPER, FOOT STOCK | 2 | 34 | 23.84 | 47.69 | 30.86 | 61.71 | 46.75 | 93.50 |
| F1115-025-03204 | SEAL | 1 | 34 | 3.98 | 3.98 | 5.15 | 5.15 | 7.80 | 7.80 |
| H1020-1149-60-1 | PLATE | 1 | 34 | 76.25 | 76.25 | 98.67 | 98.67 | 149.50 | 149.50 |
| M1401-00660060 | PLATE, 394X520X2 | 2 | 34 | 7.95 | 15.90 | 10.29 | 20.58 | 15.59 | 31.18 |
| H1020-1153-01 | FELT | 2 | 34 | 2.26 | 4.53 | 2.93 | 5.86 | 4.44 | 8.88 |
| 362-4001-48-01 | PLATE, LWR SADDLE CVR LU35M | 2 | 34 | 45.46 | 90.92 | 58.83 | 117.66 | 89.14 | 178.28 |
| H1020-1170-30 | PLATE | 1 | 34 | 16.42 | 16.42 | 21.25 | 21.25 | 32.19 | 32.19 |
| H1020-1212-69 | WIPER | 1 | 34 | 30.57 | 30.57 | 39.56 | 39.56 | 59.94 | 59.94 |
| E3108-508-001 | LA4KE1B VARISTOR 12-24VAC/DC | 5 | 34 | 14.72 | 73.59 | 19.05 | 95.24 | 28.86 | 144.30 |
| M1310-31233630 | SHEET | 1 | 34 | 28.33 | 28.33 | 36.66 | 36.66 | 55.54 | 55.54 |
| H0031-0009-35 | SEAL> | 1 | 34 | 12.72 | 12.72 | 16.47 | 16.47 | 24.95 | 24.95 |
| C6113-000280 | SEAL, PISTON/PALLET/CLAMP | 1 | 34 | 2.47 | 2.47 | 3.19 | 3.19 | 4.84 | 4.84 |
| H0031-0007-37 | CAP,SEAL,LR-153T TAILSTK ASSM | 1 | 34 | 24.66 | 24.66 | 31.91 | 31.91 | 48.35 | 48.35 |
| H1023-0038-71-2 | WIPER SET, LOWET BASE | 1 | 34 | 145.49 | 145.49 | 188.28 | 188.28 | 285.27 | 285.27 |
| H0031-0004-41 | SCRAPER | 1 | 34 | 8.59 | 8.59 | 11.11 | 11.11 | 16.84 | 16.84 |
| E3019-891-018 | LIMIT SWITCH (SL1-D) | 2 | 34 | 14.31 | 28.62 | 18.52 | 37.04 | 28.06 | 56.12 |
| E5501-578-001 | SQ23150F AC250V 0.3MF | 1 | 34 | 18.27 | 18.27 | 23.64 | 23.64 | 35.82 | 35.82 |
| E5501-V02-002 | ARC SUPPRESSOR (RAAN PRICING) | 2 | 34 | 20.42 | 40.83 | 26.42 | 52.84 | 40.03 | 80.06 |
| M000-7011CDB/GN | BEARING BALL ANGULAR CONTACT | 6 | 34 | 210.50 | 1,263.02 | 272.42 | 1,634.49 | 412.75 | 2,476.50 |
| E2131-120-035-1 | BRAKE | 2 | 34 | 190.93 | 381.87 | 247.09 | 494.18 | 374.38 | 748.76 |
| E3020-397-102 | PROX SWITCH E2E-X2E1 5METER | 2 | 34 | 45.64 | 91.28 | 59.06 | 118.13 | 89.49 | 178.98 |

| Part Number | Description | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E3012-397-013 | LIMIT SWITCH (W/LCA2) | 2 | 34 | 20.89 | $ 41.78 | 54.07 | $ 40.96 | $ 81.92 |
| A005-8015-01-010 | GC TYPE ENCODER | 1 | 31 | 1,766.84 | $ 1,766.84 | 2,257.62 | $ 3,271.92 | $ 3,271.92 |
| M009-0031-11 | BEARING | 7 | 34 | 1,079.20 | $ 7,554.41 | 9,776.29 | $ 2,116.08 | $ 14,812.56 |
| M009-0005-77 | BEARING BALL ANGULAR CONTACT | 2 | 34 | 335.41 | $ 670.82 | 868.12 | $ 657.67 | $ 1,315.34 |
| M000-6206LLBP4 | BEARING, BALL, RADIAL | 2 | 34 | 94.31 | $ 188.62 | 221.90 | $ 110.95 | $ 221.90 |
| M000-6212P5 | BEARING BALL RADIAL | 2 | 34 | 57.18 | $ 114.35 | 147.99 | $ 112.11 | $ 224.22 |
| M000-6915 | BEARING BALL RADIAL | 4 | 34 | 34.53 | $ 138.13 | 178.75 | $ 67.71 | $ 270.84 |
| M000-7012CDB/GNP | NIB(BEARING) | 1 | 34 | 210.50 | $ 210.50 | 272.42 | $ 412.75 | $ 412.75 |
| M000-7206DB/GHP5 | BEARING | 2 | 34 | 54.02 | $ 108.04 | 139.81 | $ 105.92 | $ 211.84 |
| M009-0036-40 | BEARING BALL ANGULAR CONTACT | 0 | 34 | 296.58 | $ - | 383.80 | $ 581.52 | $ 0.00 |
| M009-0041-12 | NN3013 | 4 | 34 | 335.41 | $ 1,341.65 | 1,736.25 | $ 657.67 | $ 2,630.68 |
| M000-6010P4 | BEARING BALL RADIAL | 1 | 34 | 90.33 | $ 90.33 | 116.90 | $ 177.12 | $ 177.12 |
| M000-6306ZZ | BEARING BALL RADIAL | 1 | 34 | 17.17 | $ 17.17 | 22.22 | $ 33.67 | $ 33.67 |
| M000-NN3008KP4 | BEARING | 1 | 34 | 201.53 | $ 201.53 | 260.81 | $ 395.16 | $ 395.16 |
| M009-0023-27 | BEARING CYLINDRICAL ROLLER | 1 | 33 | 602.55 | $ 602.55 | 776.36 | $ 1,158.75 | $ 1,158.75 |
| M009-0056-39 | ROLLER BEARING | 1 | 34 | 390.12 | $ 390.12 | 504.86 | $ 764.94 | $ 764.94 |
| H0012-0002-44 | ELBOW PH SHOWA PH-6 | 13 | 34 | 3.93 | $ 51.12 | 66.15 | $ 7.71 | $ 100.23 |
| H0012-0000-56 | CONNECTOR M6101 | 32 | 34 | 6.01 | $ 192.41 | 249.00 | $ 11.79 | $ 377.28 |
| H0042-1044-77 | TURRET NUMBER PLATE, 1-12 | 1 | 34 | 4.53 | $ 4.53 | 5.86 | $ 8.88 | $ 8.88 |
| 130-1011-15 | ROLLER, SADDLE COVER | 2 | 34 | 112.92 | $ 225.85 | 292.27 | $ 221.42 | $ 442.84 |
| C5152-000420 | WASHER, LOCK 42 (RACK) | 3 | 34 | 2.83 | $ 8.49 | 10.99 | $ 5.55 | $ 16.65 |
| S05-0211-72 | HOLDER | 2 | 34 | 11.59 | $ 23.18 | 30.00 | $ 22.73 | $ 45.46 |
| C5153-000400 | WASHER | 1 | 34 | 11.89 | $ 11.89 | 15.38 | $ 23.31 | $ 23.31 |
| C5153-000650 | LOCKING WASHER, FINISHED 65 | 3 | 34 | 12.09 | $ 36.28 | 46.95 | $ 23.71 | $ 71.13 |
| H0012-0000-61 | FLOW UNIT. HAS 2 | 4 | 34 | 6.81 | $ 27.23 | 35.24 | $ 13.35 | $ 53.40 |
| T050-0003-20 | SHOCK KILLER (BAAN PRICING) | 1 | 34 | 210.50 | $ 210.50 | 272.42 | $ 412.75 | $ 412.75 |
| H1023-0016-06 | GROMMET C-30-NG-79-P | 1 | 34 | 3.01 | $ 3.01 | 3.89 | $ 5.90 | $ 5.90 |
| M009-0011-36 | BEARING, BALL ANGULAR CONTACT | 1 | 34 | 417.59 | $ 417.59 | 540.41 | $ 818.81 | $ 818.81 |
| M009-0026-17 | BEARING, BALL ANGULAR CONTACT | 1 | 34 | 335.41 | $ 335.41 | 434.06 | $ 657.67 | $ 657.67 |
| M001-HMK1215 | BEARING, NEEDLE ROLLER | 6 | 34 | 20.18 | $ 121.05 | 156.66 | $ 39.56 | $ 237.36 |
| 185-0112-07-1 | COLLAR-LC-50 (BAAN PRICING) | 1 | 34 | 499.66 | $ 499.66 | 646.62 | $ 979.72 | $ 979.72 |
| H1024-0000-39 | BELLOWS LEFT SIDE RUBBER | 2 | 34 | 203.49 | $ 406.98 | 526.68 | $ 399.00 | $ 798.00 |
| H1024-0000-40 | BELLOWS RIGHT SIDE RUBBER | 2 | 34 | 252.27 | $ 504.54 | 652.94 | $ 494.65 | $ 989.30 |
| H1024-0001-17 | BELLOWS BALLSCREW BCD1500,LC5 | 2 | 33 | 735.42 | $ 1,470.84 | 1,895.12 | $ 1,414.27 | $ 2,828.54 |
| 157-0027-15 | COVER (BAAN PRICING) | 1 | 34 | 97.92 | $ 97.92 | 126.72 | $ 192.00 | $ 192.00 |
| M109-0006-82 | BALLSCREW COVER METAL 750/100> | 1 | 33 | 761.91 | $ 761.91 | 981.69 | $ 1,465.21 | $ 1,465.21 |
| H1090-0005-88 | COVER, STELE BALLSCREW | 1 | 32 | 1,068.94 | $ 1,068.94 | 1,371.47 | $ 2,016.87 | $ 2,016.87 |
| H1022-1171-73 | PLASTIC PLATE 140X490X3 | 1 | 34 | 56.58 | $ 56.58 | 73.23 | $ 110.95 | $ 110.95 |
| H1022-1064-29-1 | PLATE GLASS COVE FOR LIGHT FIXTUR | 2 | 34 | 17.55 | $ 35.10 | 45.42 | $ 34.41 | $ 68.82 |
| H1022-1019-80-1 | WINDOW, LC20, 564X480 | 1 | 34 | 279.65 | $ 279.65 | 361.90 | $ 548.34 | $ 548.34 |
| H1022-1025-81 | WINDOW SLIDING DOOR (4WS) | 1 | 34 | 390.12 | $ 390.12 | 504.86 | $ 764.94 | $ 764.94 |
| H1022-1049-16 | WINDOW LR35 | 1 | 34 | 275.02 | $ 275.02 | 355.91 | $ 539.25 | $ 539.25 |
| H1022-1161-54 | WINDOWS GLASS 323X368X6 | 1 | 34 | 101.85 | $ 101.85 | 131.80 | $ 199.70 | $ 199.70 |
| H1022-1161-55 | WINDOWS GLASS 232X368X12 | 1 | 34 | 210.50 | $ 210.50 | 272.42 | $ 412.75 | $ 412.75 |

| Part No. | Description | Qty | Loc | Unit Cost | Ext Cost | Unit Price | Ext Price | Unit List | Ext List |
|---|---|---|---|---|---|---|---|---|---|
| H1020-1169-09 | PLATE, SLIDING CATCH COVERS | 6 | 34 | $12.45 | $74.73 | $16.12 | $96.70 | $24.42 | $146.52 |
| H1024-0001-16-1 | BELLOWS, LC50 | 1 | 33 | $564.09 | $564.09 | $726.80 | $726.80 | $1,084.78 | $1,084.78 |
| H1024-0002-33 | BELLOW 2ST N604097 | 1 | 34 | $252.27 | $252.27 | $326.47 | $326.47 | $494.65 | $494.65 |
| H1024-0000-69-1 | BELLOW > | 1 | 34 | $445.01 | $445.01 | $575.89 | $575.89 | $872.56 | $872.56 |
| H1024-0000-54 | COVER, SCREW, 055-1800-125 | 1 | 34 | $349.64 | $349.64 | $452.48 | $452.48 | $685.57 | $685.57 |
| H1024-0002-34 | BELLOWS, 2ST | 2 | 34 | $210.50 | $421.01 | $272.42 | $544.83 | $412.75 | $825.50 |
| H1024-0003-48-2 | BELLOW, Z-AXIS | 2 | 34 | $238.36 | $476.73 | $308.47 | $616.94 | $467.38 | $934.76 |
| H1024-0004-06 | BELLOWS, Z AXIS LB25II | 2 | 34 | $335.41 | $670.82 | $434.06 | $868.12 | $657.67 | $1,315.34 |
| H1024-0004-17-1 | BELLOES RT/LOWE Z-AXIS LU15 | 1 | 34 | $335.41 | $335.41 | $434.06 | $434.06 | $657.67 | $657.67 |
| H1024-0004-18-1 | BELLOWS LFT/LOWER Z-AXIS LU15 | 2 | 34 | $210.50 | $421.01 | $272.42 | $544.83 | $412.75 | $825.50 |
| H1024-0004-38 | BELLOS,UP/ZAXIS BALLSCR LU35> | 2 | 34 | $362.58 | $725.17 | $469.23 | $938.45 | $710.95 | $1,421.90 |
| H1024-0000-49 | BELLOWS | 1 | 34 | $335.41 | $335.41 | $434.06 | $434.06 | $657.67 | $657.67 |
| 535-0200-43 | PLATE | 1 | 34 | $103.94 | $103.94 | $134.51 | $134.51 | $203.80 | $203.80 |
| 536-0220-20-02 | GIB | 2 | 34 | $101.85 | $203.69 | $131.80 | $263.60 | $199.70 | $399.40 |
| 593-1000-13 | HOLDER, HDSTOCK PROTECT CV. | 3 | 34 | $37.36 | $112.09 | $48.35 | $145.05 | $73.26 | $219.78 |
| 593-1001-59 | PLATE | 1 | 34 | $15.89 | $15.89 | $20.56 | $20.56 | $31.15 | $31.15 |
| 762-6500-31 | PLATE | 2 | 34 | $63.40 | $126.81 | $82.05 | $164.10 | $124.32 | $248.64 |
| H1023-0024-29 | WIPER, 8 PC SET | 1 | 34 | $289.70 | $289.70 | $374.91 | $374.91 | $568.04 | $568.04 |
| H1023-1039-33-1 | WIPER, XB LOCATED ON TOP AXIS | 1 | 34 | $51.52 | $51.52 | $66.67 | $66.67 | $101.01 | $101.01 |
| H1024-0000-41-2 | COVER SLIDE/BELLOWS | 1 | 33 | $880.79 | $880.79 | $1,134.87 | $1,134.87 | $1,693.83 | $1,693.83 |
| E3053-288-007 | RESOLVER, 101-7801-4, 10V | 1 | 33 | $945.34 | $945.34 | $1,218.03 | $1,218.03 | $1,817.96 | $1,817.96 |
| H0090-0003-82 | ABSORBER, SHOCK | 2 | 34 | $182.57 | $365.15 | $236.27 | $472.55 | $357.99 | $715.98 |
| H1012-0000-67 | RING (BAAN PRICING) | 1 | 34 | $238.36 | $238.36 | $308.47 | $308.47 | $467.38 | $467.38 |
| 147-0600-03 | SUPPORT WORKLIGHT, LC30 | 2 | 34 | $109.94 | $219.88 | $142.28 | $284.55 | $215.57 | $431.14 |
| 147-0210-22-1 | COLLAR | 1 | 34 | $88.20 | $88.20 | $114.14 | $114.14 | $172.94 | $172.94 |
| 147-0111-09-1 | COLLAR (BAAN PRICING) | 1 | 34 | $65.14 | $65.14 | $84.30 | $84.30 | $127.72 | $127.72 |
| H019-5005-99 | DIST (BAAN PRICING) | 1 | 34 | $93.32 | $93.32 | $120.77 | $120.77 | $182.98 | $182.98 |
| F0040-980-000-10 | VALVE LR-35 TURRET | 1 | 34 | $232.67 | $232.67 | $301.10 | $301.10 | $456.21 | $456.21 |
| 147-0730-43 | HOLDER (BAAN PRICING) | 1 | 34 | $105.37 | $105.37 | $136.36 | $136.36 | $206.60 | $206.60 |
| 137-2310-27-1 | PLATE (BAAN PRICING) | 1 | 34 | $90.33 | $90.33 | $116.90 | $116.90 | $177.12 | $177.12 |
| 145-0310-13-1 | COVER (BAAN PRICING) | 1 | 34 | $70.69 | $70.69 | $91.48 | $91.48 | $138.61 | $138.61 |
| 145-0310-14-1 | TELE COVER, LH50N (BAAN PRICING) | 1 | 34 | $210.50 | $210.50 | $272.42 | $272.42 | $412.75 | $412.75 |
| 147-0730-19-2 | HOLDER (BAAN PRICING) | 1 | 34 | $89.76 | $89.76 | $116.16 | $116.16 | $176.00 | $176.00 |
| 147-0730-21-2 | HOLDER (BAAN PRICING) | 1 | 34 | $75.48 | $75.48 | $97.68 | $97.68 | $148.00 | $148.00 |
| 530-0221-08-4 | HOUSING (BAAN PRICING) | 1 | 32 | $1,016.54 | $1,016.54 | $1,304.24 | $1,304.24 | $1,918.00 | $1,918.00 |
| 556-4100-01-03 | TOUCHSETTER LB-25 | 1 | 30 | $2,181.44 | $2,181.44 | $2,776.38 | $2,776.38 | $3,966.25 | $3,966.25 |
| 597-0200-55 | SUPPORT | 1 | 34 | $39.46 | $39.46 | $51.07 | $51.07 | $77.38 | $77.38 |
| H1014-0011-70-1 | BALLSCREW UPPER Z-AXIS LU15 | 2 | 31 | $1,651.10 | $3,302.20 | $2,109.74 | $4,219.47 | $3,057.59 | $6,115.18 |
| H1014-0011-85-1 | BALLSCREW (end cap) | 1 | 29 | $2,656.23 | $2,656.23 | $3,367.72 | $3,367.72 | $4,743.27 | $4,743.27 |
| KMM-1171-00 | BALLSCREW (left wall floor) | 6 | 30 | $2,341.66 | $14,049.95 | $2,980.29 | $17,881.75 | $4,257.56 | $25,545.36 |
| H1014-0004-24 | BALLSCREW USED (LC-30 1250) | 1 | 26 | $4,229.83 | $4,229.83 | $5,305.22 | $5,305.22 | $7,169.21 | $7,169.21 |
| 573-0820-17 | PLATE | 1 | 34 | $45.03 | $45.03 | $58.28 | $58.28 | $88.30 | $88.30 |
| 573-0820-18 | PLATE | 1 | 34 | $45.03 | $45.03 | $58.28 | $58.28 | $88.30 | $88.30 |
| M109-1016-90 | PLATES SUP3 | 2 | 34 | $54.02 | $108.04 | $69.91 | $139.81 | $105.92 | $211.84 |

| Part No. | Description | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M109-1017-31-1 | PLATE SUP3 | 1 | 34 | $ 39.63 | $ 39.63 | $ 51.28 | $ 77.70 | $ 77.70 |
| M109-1039-38 | PLATE, SUP3 19X1030X0.8 | 1 | 34 | $ 81.80 | $ 81.80 | $ 105.86 | $ 160.39 | $ 160.39 |
| S97-1000-51-01 | PLATE LAW-FL | 1 | 34 | $ 135.48 | $ 135.48 | $ 175.32 | $ 265.64 | $ 265.64 |
| H1023-0043-70 | X8 AXIS WIPER, 6WK1-3102 | 1 | 34 | $ 70.76 | $ 70.76 | $ 91.58 | $ 138.75 | $ 138.75 |
| H1023-0043-69 | XA AXIS WIPER, 6WK1-3101 | 1 | 34 | $ 70.76 | $ 70.76 | $ 91.58 | $ 138.75 | $ 138.75 |
| H1023-0028-36-1 | WIPER | 2 | 34 | $ 326.06 | $ 652.12 | $ 421.96 | $ 639.33 | $ 1,278.66 |
| M119-0007-49 | BELT, 25058 M944 | 1 | 34 | $ 30.12 | $ 30.12 | $ 38.97 | $ 59.05 | $ 59.05 |
| M119-0009-17 | BELT | 2 | 34 | $ 488.84 | $ 977.67 | $ 632.61 | $ 958.50 | $ 1,917.00 |
| M119-0004-80 | V-BELT, 3V630 12PCS | 1 | 34 | $ 193.00 | $ 193.00 | $ 249.76 | $ 378.43 | $ 378.43 |
| H0031-0018-17 | SEAL TURRET LU25M NKO SPRG260 | 9 | 34 | $ 72.94 | $ 656.46 | $ 94.39 | $ 143.02 | $ 1,287.18 |
| H1023-0002-34 | RUBBER, PLATE | 1 | 34 | $ 42.46 | $ 42.46 | $ 54.95 | $ 83.26 | $ 83.26 |
| M1131-05367 | BELT | 8 | 34 | $ 11.32 | $ 90.58 | $ 14.65 | $ 22.20 | $ 177.60 |
| M1131-15390G | BELT, BANDO 390L150G | 2 | 34 | $ 26.04 | $ 52.08 | $ 33.70 | $ 51.06 | $ 102.12 |
| M119-0006-91 | BELT STS 250S8M800 | 2 | 34 | $ 26.00 | $ 52.01 | $ 33.65 | $ 50.99 | $ 101.98 |
| M119-0007-67 | BELT, BANDO SADDLE 150S8M632 | 5 | 34 | $ 13.68 | $ 68.39 | $ 17.70 | $ 26.82 | $ 134.10 |
| M119-0010-49 | BELT ZA XA ZB 600S8M800> | 2 | 34 | $ 62.39 | $ 124.78 | $ 80.74 | $ 122.33 | $ 244.66 |
| M1131-05300 | SYNCHRO BELT, 300L050 | 1 | 34 | $ 9.62 | $ 9.62 | $ 12.45 | $ 18.87 | $ 18.87 |
| M1132-15330 | SYNCHRO BELT | 5 | 34 | $ 26.56 | $ 132.80 | $ 34.37 | $ 52.08 | $ 260.40 |
| M119-0007-17 | TIMING BELT-BANDO S8M-848 | 2 | 34 | $ 44.28 | $ 88.56 | $ 57.30 | $ 86.82 | $ 173.64 |
| M119-0007-23 | BELT, SYNCHRO, LWR, Z-AXIS | 2 | 34 | $ 41.60 | $ 83.20 | $ 53.84 | $ 81.57 | $ 163.14 |
| M119-0008-33 | STS BELT BANDO STS250S8M712 | 5 | 34 | $ 24.97 | $ 124.85 | $ 32.31 | $ 48.96 | $ 244.80 |
| M119-0008-71 | BELT, BANDO 5-7M5850 | 2 | 34 | $ 88.33 | $ 176.66 | $ 114.31 | $ 173.20 | $ 346.40 |
| 147-3300-08-1 | CLUTCH V12 (BAAN PRICING) | 3 | 29 | $ 2,908.01 | $ 8,724.04 | $ 3,686.94 | $ 5,192.88 | $ 15,578.64 |
| 594-1000-45 | GUTTER | 1 | 34 | $ 196.55 | $ 196.55 | $ 254.36 | $ 385.39 | $ 385.39 |
| M109-0006-58 | BELL SPRING SCHNORR 25.4X50X3> | 94 | 34 | $ 20.18 | $ 1,896.51 | $ 26.11 | $ 39.56 | $ 3,718.64 |
| 157-0100-12 | COVER | 1 | 34 | $ 93.83 | $ 93.83 | $ 121.43 | $ 183.98 | $ 183.98 |
| S07-1024-28-01 | PLATE | 1 | 34 | $ 52.65 | $ 52.65 | $ 68.13 | $ 103.23 | $ 103.23 |
| 572-1014-19-03 | SUPPORT | 1 | 34 | $ 89.91 | $ 89.91 | $ 116.35 | $ 176.29 | $ 176.29 |
| 573-1001-50-01 | PLATE | 2 | 34 | $ 66.42 | $ 132.84 | $ 85.96 | $ 130.24 | $ 260.48 |
| 573-1001-51-01 | PLATE | 2 | 34 | $ 90.33 | $ 180.66 | $ 116.90 | $ 177.12 | $ 354.24 |
| S93-1000-33 | PLATE, HDSTOCK PROTECT CV | 1 | 34 | $ 88.88 | $ 88.88 | $ 115.02 | $ 174.27 | $ 174.27 |
| H1023-0020-51 | WIPER NITTA | 1 | 34 | $ 99.63 | $ 99.63 | $ 128.94 | $ 195.36 | $ 195.36 |
| H1023-1048-33 | WIPE 328X2531.8X3 | 1 | 34 | $ 219.65 | $ 219.65 | $ 284.25 | $ 430.68 | $ 430.68 |
| H1082-1014-57-1 | PLATE, 7 PC. SET | 1 | 34 | $ 39.06 | $ 39.06 | $ 50.55 | $ 76.59 | $ 76.59 |
| H1022-1081-73 | WINDOW, FRONT DOOR, LU45M | 1 | 34 | $ 362.58 | $ 362.58 | $ 469.23 | $ 710.95 | $ 710.95 |
| H1022-1070-62 | WINDOW GLASS LB35II> | 1 | 34 | $ 472.36 | $ 472.36 | $ 611.29 | $ 926.20 | $ 926.20 |
| H1090-0020-00-6-1 | DOOR GLASS LU45/LOC500 | 1 | 33 | $ 741.00 | $ 741.00 | $ 954.75 | $ 1,425.00 | $ 1,425.00 |
| H1023-0039-27 | WIPER | 1 | 34 | $ 307.76 | $ 307.76 | $ 398.28 | $ 603.45 | $ 603.45 |
| F0001-131-001-46 | SOLENOID VALVE SLD-G01 | 1 | 34 | $ 282.88 | $ 282.88 | $ 366.08 | $ 554.67 | $ 554.67 |
| H1023-0002-75 | WINDOW DOOR SEAL | 1 | 34 | $ 51.05 | $ 51.05 | $ 66.06 | $ 100.09 | $ 100.00 |
| M119-0021-43 | SPINDLE BELT, 5 PC SET | 1 | 34 | $ 252.27 | $ 252.27 | $ 326.47 | $ 494.65 | $ 494.65 |
| S06-0300-02-02 | COVER | 1 | 33 | $ 735.42 | $ 735.42 | $ 947.56 | $ 1,414.27 | $ 1,414.27 |
| 572-0360-44 | SUPPORT | 1 | 34 | $ 12.88 | $ 12.88 | $ 16.67 | $ 25.26 | $ 25.26 |
| 573-1200-02-01 | SUPPORT | 1 | 34 | $ 120.16 | $ 120.16 | $ 155.50 | $ 235.61 | $ 235.61 |

| Part Number | Description | Qty | | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|
| 593-0810-02-03 | COVER | 1 | 32 | 1,068.94 | 1,068.94 | 1,371.47 | 1,371.47 | 2,016.87 | 2,016.87 |
| 7923-0369-32 | DISTRIBUTOR | 1 | 34 | 15.90 | 15.90 | 20.58 | 20.58 | 31.18 | 31.18 |
| H1040-1053-74 | NAME PLATE | 1 | 34 | 42.46 | 42.46 | 54.95 | 54.95 | 83.26 | 83.26 |
| 118-1100-40-3 | LABYRINTH | 1 | 34 | 307.46 | 307.46 | 397.89 | 397.89 | 602.87 | 602.87 |
| 147-0301-06-3 | COVER UPPER CROSS SLIDE | 1 | 34 | 44.16 | 44.16 | 57.14 | 57.14 | 86.58 | 86.58 |
| 595-0221-39-01 | COVER (BAAN PRICING) | 1 | 34 | 126.97 | 126.97 | 164.31 | 164.31 | 248.96 | 248.96 |
| 507-0211-08-01 | PLATE ,X8 CROSS SLIDE WIPER | 1 | 34 | 44.16 | 44.16 | 57.14 | 57.14 | 86.58 | 86.58 |
| 593-1000-29 | HOLDER, HEADSTOCK PROTECT COVR | 1 | 34 | 63.40 | 63.40 | 82.05 | 82.05 | 124.32 | 124.32 |
| 593-1000-36 | HOLDER, HDSTOCK PROTECT CV. | 1 | 34 | 66.80 | 66.80 | 86.45 | 86.45 | 130.98 | 130.98 |
| 593-1100-79-01 | COVER | 1 | 34 | 78.50 | 78.50 | 101.59 | 101.59 | 153.93 | 153.93 |
| H1020-1161-08-1 | PLATE,UPPER SADDLE COVER | 2 | 34 | 47.55 | 95.10 | 61.54 | 123.08 | 93.24 | 186.48 |
| H1023-0020-93-1 | WIPER | 1 | 34 | 107.71 | 107.71 | 139.39 | 139.39 | 211.20 | 211.20 |
| H1023-1053-03 | WIPER LEFT SIDE COVER | 2 | 34 | 155.01 | 310.03 | 200.61 | 401.21 | 303.95 | 607.90 |
| H1024-0001-09 | COVER 075-1755-125 LC-50 | 2 | 31 | 1,510.67 | 3,021.34 | 1,930.30 | 3,860.61 | 2,797.54 | 5,595.08 |
| H1090-1001-93 | BRUSH KOUWA | 1 | 34 | 39.89 | 39.89 | 51.63 | 51.63 | 78.22 | 78.22 |
| H0012-0007-06 | DISTIBUTOR, PLUNGER TYPE, PK8 | 1 | 34 | 34.32 | 34.32 | 44.42 | 44.42 | 67.30 | 67.30 |
| 130-0150-04-01 | BIG BORE PULLEY 2800RPM | 1 | 34 | 417.22 | 417.22 | 539.93 | 539.93 | 818.07 | 818.07 |
| H0012-0000-31 | JUNCTION, M6403 LUBECK | 1 | 34 | 14.17 | 14.17 | 18.33 | 18.33 | 27.78 | 27.78 |
| H0012-0001-10 | NIPPLE | 1 | 34 | 3.31 | 3.31 | 4.28 | 4.28 | 6.49 | 6.49 |
| H0012-0008-23 | DESTER BLOCK LR15 | 4 | 34 | 42.43 | 169.73 | 54.91 | 219.65 | 83.20 | 332.80 |
| H0015-0006-29 | DISTRIBUTOR DPB15 0.1X5 | 3 | 34 | 73.68 | 221.05 | 95.36 | 286.07 | 144.48 | 433.44 |
| H0015-0008-98 | ADAPTOR | 1 | 34 | 24.89 | 24.89 | 32.21 | 32.21 | 48.81 | 48.81 |
| H0032-0007-52-1 | PAPER ELEMENT T06-020P | 2 | 34 | 23.53 | 47.05 | 30.45 | 60.89 | 46.13 | 92.26 |
| 555-0106-40-03 | LABYRINTH | 1 | 34 | 406.66 | 406.66 | 526.27 | 526.27 | 797.38 | 797.38 |
| E3051-291-039 | PULSE GENERATOR, KURODA | 3 | 34 | 305.18 | 915.55 | 394.94 | 1,184.83 | 598.40 | 1,795.20 |
| F0001-400-000-08 | S-SOLENOID VALVE | 1 | 34 | 113.49 | 113.49 | 146.86 | 146.86 | 222.52 | 222.52 |
| H1030-1002-37-1 | PACKING | 3 | 34 | 25.75 | 77.25 | 33.32 | 99.97 | 50.49 | 151.47 |
| KF0-1254-03 | VALVE, DLB.SOLENOID, B5A00057 | 2 | 34 | 256.05 | 512.09 | 331.35 | 662.71 | 502.05 | 1,004.10 |
| SA0157-3300-10-00 | SPOOL | 1 | 33 | 793.94 | 793.94 | 1,022.96 | 1,022.96 | 1,526.80 | 1,526.80 |
| SR5-0220-16 | PLATE | 4 | 34 | 46.75 | 186.99 | 60.50 | 241.98 | 91.66 | 366.64 |
| SR5-0220-04 | PLATE | 4 | 34 | 21.46 | 85.84 | 27.77 | 111.09 | 42.08 | 168.32 |
| SR5-0210-06 | PLATE | 8 | 34 | 23.61 | 188.86 | 30.55 | 244.41 | 46.29 | 370.32 |
| S15-0301-29-2 | PLATE (BAAN PRICING) | 2 | 34 | 362.58 | 725.17 | 469.23 | 938.45 | 710.95 | 1,421.90 |
| H1019-1004-71-1 | PULLEY, XA AXIS | 1 | 33 | 841.02 | 841.02 | 1,083.62 | 1,083.62 | 1,617.35 | 1,617.35 |
| 145-0115-31-01 | LABYRINTH | 1 | 32 | 1,108.39 | 1,108.39 | 1,422.08 | 1,422.08 | 2,091.30 | 2,091.30 |
| 157-3300-06 | CAM LC50 | 1 | 30 | 2,349.98 | 2,349.98 | 2,990.88 | 2,990.88 | 4,272.69 | 4,272.69 |
| 4162-3703-91 | PULLEY, 260X90X73 | 1 | 33 | 632.10 | 632.10 | 814.44 | 814.44 | 1,215.58 | 1,215.58 |
| 515-0100-23-09 | LABYRINTH | 1 | 33 | 639.80 | 639.80 | 824.35 | 824.35 | 1,230.38 | 1,230.38 |
| 530-0110-23-06 | LABYRINTH | 1 | 33 | 623.48 | 623.48 | 803.33 | 803.33 | 1,199.00 | 1,199.00 |
| 593-0100-26-01 | COLLAR | 1 | 34 | 224.44 | 224.44 | 290.45 | 290.45 | 440.08 | 440.08 |
| H1019-1004-57-1 | PULLEY P200 LC40 XB-AXIS BALLSCREW | 5 | 33 | 735.42 | 3,677.10 | 947.56 | 4,737.80 | 1,414.27 | 7,071.35 |
| 193-0200-04-1 | PULLEY P200 LC40 Z-AXIS MOTOR | 2 | 33 | 629.32 | 1,258.64 | 810.85 | 1,621.71 | 1,210.23 | 2,420.46 |
| S1930-230-K01 | PULLEY P200 LC40 Z-AXIS BALLSCREW | 2 | 33 | 801.53 | 1,603.06 | 1,032.74 | 2,065.48 | 1,541.40 | 3,082.80 |
| 137-0112-02-4 | LABYRINTH 4 | 1 | 33 | 735.42 | 735.42 | 947.56 | 947.56 | 1,414.27 | 1,414.27 |

| Part Number | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H0012-0007-04 | BLOCK, DISTRIBUTER, set 0.03/0.1 | 1 | 34 | $ | 196.38 | 196.38 | $ | 254.14 | 254.14 | $385.06 |
| H1090-1001-95 | WIPER | 1 | 34 | $ | 42.62 | 42.62 | $ | 55.15 | 55.15 | $83.56 |
| 147-0730-03 | ROLLER | 4 | 34 | $ | 39.06 | 156.24 | $ | 50.55 | 202.20 | $306.36 |
| H1020-1030-94-1 | WIPER | 2 | 34 | $ | 4.77 | 9.55 | $ | 6.18 | 12.36 | $18.72 |
| H0012-0001-16 | FLOW UNIT, HKA-0 | 4 | 34 | $ | 10.74 | 42.94 | $ | 13.89 | 55.57 | $84.20 |
| H1032-0002-11-1 | WIPER | 1 | 34 | $ | 33.97 | 33.97 | $ | 43.96 | 43.96 | $66.60 |
| H1020-1032-72-1 | WIPER | 1 | 34 | $ | 15.90 | 15.90 | $ | 20.58 | 20.58 | $31.18 |
| H1020-1070-48 | WIPER | 1 | 34 | $ | 7.95 | 7.95 | $ | 10.29 | 10.29 | $15.59 |
| H1020-1070-45-1 | WIPER | 1 | 34 | $ | 7.14 | 7.14 | $ | 9.24 | 9.24 | $14.00 |
| H1020-1028-60-2 | PACKING | 1 | 34 | $ | 15.90 | 15.90 | $ | 20.58 | 20.58 | $31.18 |
| H1020-1030-93-5 | WIPER | 1 | 34 | $ | 7.95 | 7.95 | $ | 10.29 | 10.29 | $15.59 |
| M001-HK1210 | BEARING, NEEDLE ROLLER | 48 | 34 | $ | 8.59 | 412.24 | $ | 11.11 | 533.49 | $808.32 |
| H1020-1032-66-2 | WIPER | 1 | 34 | $ | 7.95 | 7.95 | $ | 10.29 | 10.29 | $15.59 |
| H1020-1032-71-1 | WIPER | 1 | 34 | $ | 5.57 | 5.57 | $ | 7.21 | 7.21 | $10.92 |
| H1020-1028-61-2 | PACKING | 1 | 34 | $ | 7.96 | 7.96 | $ | 10.30 | 10.30 | $15.60 |
| H1020-1040-59 | SEAT | 1 | 34 | $ | 4.53 | 4.53 | $ | 5.86 | 5.86 | $8.88 |
| H1020-1028-49 | WIPER | 2 | 34 | $ | 6.38 | 12.75 | $ | 8.25 | 16.50 | $25.00 |
| H1023-0004-78 | WIPER, UPPER SADDLE | 1 | 34 | $ | 196.55 | 196.55 | $ | 254.36 | 254.36 | $385.39 |
| H1020-1032-68-1 | WIPER | 1 | 34 | $ | 5.66 | 5.66 | $ | 7.33 | 7.33 | $11.10 |
| H1020-1070-47 | WIPER | 1 | 34 | $ | 6.38 | 6.38 | $ | 8.25 | 8.25 | $12.50 |
| M009-0012-77 | BEARING, BALL, ANGULAR CONTACT | 1 | 33 | $ | 548.84 | 548.84 | $ | 707.16 | 707.16 | $1,055.46 |
| C6100-000350 | RING-35 | 1 | 34 | $ | 1.99 | 1.99 | $ | 2.57 | 2.57 | $3.90 |
| M000-6014ZZ | BEARING, BALL, RADIAL | 1 | 34 | $ | 30.46 | 30.46 | $ | 39.42 | 39.42 | $59.72 |
| H1020-1028-58-2 | PACKING | 1 | 34 | $ | 15.90 | 15.90 | $ | 20.58 | 20.58 | $31.18 |
| H1020-1070-46 | WIPER | 1 | 34 | $ | 7.95 | 7.95 | $ | 10.29 | 10.29 | $15.59 |
| H1020-1028-59-2 | PACKING | 1 | 34 | $ | 7.96 | 7.96 | $ | 10.30 | 10.30 | $15.60 |
| H1020-1028-56 | PACKING | 1 | 34 | $ | 25.75 | 25.75 | $ | 33.32 | 33.32 | $50.49 |
| H0012-0000-24 | ADAPTER LUBE M6021 | 1 | 34 | $ | 6.01 | 6.01 | $ | 7.78 | 7.78 | $11.79 |
| H1020-1028-57 | PACKING | 1 | 34 | $ | 25.75 | 25.75 | $ | 33.32 | 33.32 | $50.49 |
| H1023-0024-65 | WIPER LWR SDL SLIDING CVR LU35 | 1 | 34 | $ | 87.13 | 87.13 | $ | 112.76 | 112.76 | $170.85 |
| S05-0211-15 | PLATE, WIPER C/SLIDE,LU15 | 1 | 34 | $ | 82.30 | 82.30 | $ | 106.50 | 106.50 | $161.37 |
| H1020-1048-17 | WIPER | 1 | 34 | $ | 8.32 | 8.32 | $ | 10.77 | 10.77 | $16.32 |
| H1020-1045-95 | WIPER | 2 | 34 | $ | 7.95 | 15.90 | $ | 10.29 | 20.58 | $31.18 |
| M1132-10420G | BELT (420H) | 1 | 34 | $ | 62.14 | 62.14 | $ | 80.42 | 80.42 | $121.85 |
| H0012-0006-52 | COMPRESSION BUSHING | 4 | 34 | $ | 3.01 | 12.04 | $ | 3.89 | 15.58 | $23.60 |
| M009-1004-43 | WASHER,DU WC24DUN SPECIAL | 3 | 34 | $ | 62.14 | 186.43 | $ | 80.42 | 241.26 | $365.55 |
| M000-6310Z | BEARING, BALL RADIAL | 1 | 34 | $ | 39.89 | 39.89 | $ | 51.63 | 51.63 | $78.22 |
| 137-8300-18-1 | BLOCK (LC40) | 10 | 34 | $ | 169.01 | 1,690.14 | $ | 218.72 | 2,187.24 | $3,314.00 |
| H0019-0007-36-1 | DISTRIBUTOR | 1 | 34 | $ | 107.39 | 107.39 | $ | 138.97 | 138.97 | $210.56 |
| H1023-0037-34 | WIPER | 2 | 34 | $ | 19.81 | 39.63 | $ | 25.64 | 51.28 | $77.70 |
| 555-3005-24 | CAP, LEFT CHUCK CYLINDER, LT15 | 3 | 34 | $ | 95.88 | 287.64 | $ | 124.08 | 372.24 | $564.00 |
| H0015-0008-17 | ADAPTOR, 206092 | 8 | 34 | $ | 13.74 | 109.92 | $ | 17.78 | 142.24 | $215.52 |
| H0015-0009-85 | DISTRIBUTOR MO-10 | 9 | 34 | $ | 14.22 | 127.97 | $ | 18.40 | 165.61 | $250.92 |
| H0015-0009-53 | BUSHING 6MM | 3 | 34 | $ | 3.01 | 9.03 | $ | 3.89 | 11.68 | $17.70 |

| Part Number | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H0012-0008-09 | CONNECTOR F-3 106151 | 1 | 34 | $ 8.59 | 8.59 | $ 11.11 | 11.11 | $ 16.84 | $ 16.84 |
| H0015-0009-50 | JUNCTION | 2 | 34 | $ 45.50 | 22.75 | $ 29.44 | 58.89 | $ 44.61 | $ 89.22 |
| H0012-0004-82 | BUSHING, COMPRESS | 4 | 34 | $ 24.05 | 6.01 | $ 7.78 | 31.13 | $ 11.79 | $ 47.16 |
| H0015-0009-51 | JUNCTION | 5 | 34 | $ 156.62 | 31.32 | $ 40.54 | 202.69 | $ 61.42 | $ 307.10 |
| H0015-0009-52 | JUNCTION | 2 | 34 | $ 24.91 | 12.45 | $ 16.12 | 32.24 | $ 24.42 | $ 48.84 |
| H0012-0005-21 | STRAIGH ADAPTOR | 3 | 34 | $ 12.50 | 4.17 | $ 5.39 | 16.18 | $ 8.17 | $ 24.51 |
| H0012-0007-96 | ELBOW ADAPTER | 6 | 34 | $ 69.55 | 11.59 | $ 15.00 | 90.01 | $ 22.73 | $ 136.38 |
| H0019-0002-89 | DISTRIBUTOR DSS2 LU25 | 1 | 34 | $ 99.07 | 99.07 | $ 128.21 | 128.21 | $ 194.25 | $ 194.25 |
| H0019-0002-09 | PLUNGER SHOWA/DS8Z | 1 | 34 | $ 148.80 | 148.80 | $ 192.56 | 192.56 | $ 291.76 | $ 291.76 |
| H0019-0002-41 | DESTER BLOCK, DSS 0.1X4 | 2 | 34 | $ 214.77 | 107.39 | $ 138.97 | 277.94 | $ 210.56 | $ 421.12 |
| H0032-0013-76 | FILTER ELEMENT, SF06-100 | 1 | 34 | $ 118.46 | 118.46 | $ 153.30 | 153.30 | $ 232.27 | $ 232.27 |
| M000-NN3020KP5 | BEARING, CYLINDRICAL ROLLER | 1 | 34 | $ 409.92 | 409.92 | $ 530.49 | 530.49 | $ 803.77 | $ 803.77 |
| M009-0008-17 | BEARING, BALLANGULAR CONTACT | 1 | 30 | $ 2,055.56 | 2,055.56 | $ 2,616.17 | 2,616.17 | $ 3,737.39 | $ 3,737.39 |
| M019-1009-35-2 | CAPFLEX IND 1-190-1451-CC | 1 | 31 | $ 1,510.67 | 1,510.67 | $ 1,930.30 | 1,930.30 | $ 2,797.54 | $ 2,797.54 |
| H0032-0008-29 | FILTER | 6 | 34 | $ 260.65 | 43.44 | $ 56.22 | 337.31 | $ 85.18 | $ 511.08 |
| M019-0002-80 | CABLE CARRIER IND 3-225-2040 | 1 | 33 | $ 814.71 | 814.71 | $ 1,049.72 | 1,049.72 | $ 1,566.75 | $ 1,566.75 |
| M019-0006-33 | FLEX CONDUIT, LR15 | 1 | 35 | $ 908.98 | 908.98 | $ 1,181.67 | 1,181.67 | $ 1,817.96 | $ 1,817.96 |
| M000-6012ZZ | BEARING, BALL, RADIAL | 4 | 33 | $ 64.50 | 16.13 | $ 20.87 | 83.48 | $ 31.62 | $ 126.48 |
| 118-1100-39-05 | LABYRINTH | 1 | 33 | $ 640.66 | 640.66 | $ 825.46 | 825.46 | $ 1,232.03 | $ 1,232.03 |
| 597-0100-20-02 | LABYRINTH | 1 | 33 | $ 575.72 | 575.72 | $ 741.80 | 741.80 | $ 1,107.16 | $ 1,107.16 |
| M000-6310P5 | BEARING, BALL RADIAL | 2 | 34 | $ 140.00 | 70.00 | $ 90.59 | 181.17 | $ 137.25 | $ 274.50 |
| M000-6310 | BEARING, BALL RADIAL | 2 | 34 | $ 61.14 | 30.57 | $ 39.56 | 79.12 | $ 59.94 | $ 119.88 |
| M000-6310LLB | BEARING, BALL RADIAL | 1 | 34 | $ 33.94 | 33.94 | $ 43.92 | 43.92 | $ 66.55 | $ 66.55 |
| M000-6210P5 | BEARING, BALL RADIAL | 2 | 34 | $ 67.34 | 33.67 | $ 43.57 | 87.15 | $ 66.02 | $ 132.04 |
| H1014-0001-54 | BALL SCREW BS3206BC0602C3 | 1 | 27 | $ 3,490.71 | 3,490.71 | $ 4,393.48 | 4,393.48 | $ 6,018.47 | $ 6,018.47 |
| 125-0110-04-06 | LABYRINTH | 2 | 33 | $ 1,191.44 | 595.72 | $ 767.57 | 1,535.13 | $ 1,145.62 | $ 2,291.24 |
| E3583-490-00-06 | LIGHT BULB | 7 | 34 | $ 20.92 | 2.99 | $ 3.87 | 27.07 | $ 5.86 | $ 41.02 |
| E3539-490-006-1 | WORK LIGHT (OBSOLETE) | 1 | 34 | $ 326.06 | 326.06 | $ 421.96 | 421.96 | $ 639.33 | $ 639.33 |
| H1014-0011-84-1 | Ballscrew XB | 1 | 32 | $ 1,426.10 | 1,426.10 | $ 1,829.71 | 1,829.71 | $ 2,690.75 | $ 2,690.75 |
| M000-NN3019KP4 | BEARING, CYLINDER ROLLER | 2 | 34 | $ 652.12 | 326.06 | $ 421.96 | 843.92 | $ 639.33 | $ 1,278.66 |
| M009-0031-56-1 | BEARING, BALL ANGULAR CONTACT | 2 | 29 | $ 5,339.25 | 2,669.63 | $ 3,384.70 | 6,769.41 | $ 4,767.19 | $ 9,534.38 |
| M009-0050-98 | BEARING, CYLINDER ROLLER | 1 | 33 | $ 841.02 | 841.02 | $ 1,083.62 | 1,083.62 | $ 1,617.35 | $ 1,617.35 |
| U8409-0005-004-00 | EL-OD/F-M0900-1 8409-8311 SCALE | 1 | 29 | $ 2,697.36 | 2,697.36 | $ 3,419.86 | 3,419.86 | $ 4,816.71 | $ 4,816.71 |
| A005-8310-01-010 | SLIDER EL-OF-SR | 2 | 33 | $ 1,665.31 | 832.66 | $ 1,072.84 | 2,145.69 | $ 1,601.26 | $ 3,202.52 |
| U8244-0005-003-00 | A005-8244/8303 ABSO SET | 1 | 16 | $ 10,493.97 | 10,493.97 | $ 12,775.27 | 12,775.27 | $ 15,208.65 | $ 15,208.65 |
| U8253-0005-003-00 | EL-OD/F-M5300-R 8253+8310 SCALE | 1 | 17 | $ 9,707.03 | 9,707.03 | $ 11,848.28 | 11,848.28 | $ 14,275.04 | $ 14,275.04 |
| KMM-0782-00 | BALLSCREW | 4 | 28 | $ 13,523.68 | 3,380.92 | $ 4,270.64 | 17,082.55 | $ 5,581.29 | $ 5,581.29 |
| H1014-0000-82 | BALLSCREW,750/1000 BCD | 1 | 28 | $ 3,181.34 | 3,181.34 | $ 4,018.53 | 4,018.53 | $ 5,207.80 | $ 5,581.29 |
| H1014-0001-44 | BALLSCREW,Z-AXIS,BCD 250/500 | 2 | 27 | $ 8,275.41 | 4,137.70 | $ 5,207.80 | 10,415.60 | $ 7,133.97 | $ 14,267.94 |
| H1014-0007-02 | BALLSCREW LR35, XA-AXIS | 1 | 30 | $ 1,964.69 | 1,964.69 | $ 2,500.52 | 2,500.52 | $ 3,572.17 | $ 3,572.17 |
| H1014-0007-20 | BALLSCREW X 4VAE | 1 | 26 | $ 4,156.12 | 4,156.12 | $ 5,212.76 | 5,212.76 | $ 7,044.27 | $ 7,044.27 |
| H1014-0007-49 | BALLSCREW FOR GA35NX65 Z-AXIS | 1 | 35 | $ 3,009.24 | 3,009.24 | $ 3,912.01 | 3,912.01 | $ 6,018.47 | $ 6,018.47 |
| H1014-0011-79-2 | BALLSCREW ZB | 1 | 30 | $ 2,296.48 | 2,296.48 | $ 2,922.79 | 2,922.79 | $ 4,175.42 | $ 4,175.42 |
| H1014-0011-83-1 | BALLSCREW UPPER X-AXIS LU35M | 1 | 32 | $ 1,129.95 | 1,129.95 | $ 1,449.75 | 1,449.75 | $ 2,131.98 | $ 2,131.98 |

| 506-0210-01-01 | CROSS SLIDE | 1 | 31 | $ | 1,512.64 | 1,512.64 | 1,932.81 | $ | 1,932.81 | $2,801.18 | $2,801.18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M009-0026-88 | BEARING,BALL, ANGULAR CONTACT | 1 | 22 | $ | 6,741.56 | 6,741.56 | 8,346.69 | $ | 8,346.69 | $10,700.89 | $10,700.89 |
| M009-0048-17 | BEARING,BALL, ANGULAR CONTACT | 9 | 31 | $ | 1,797.63 | 16,178.65 | 2,296.97 | $ | 20,672.72 | $3,328.94 | $29,960.46 |
| H1014-0013-10 | BALLSCREW   USED (LAW-F) | 1 | 31 | $ | 1,673.88 | 1,673.88 | 2,138.84 | $ | 2,138.84 | $3,099.77 | $3,099.77 |
| H1014-0014-96 | BALLSCREW   USED (MX-45 dt mach only) | 5 | 30 | $ | 1,928.41 | 9,642.05 | 2,454.34 | $ | 12,271.70 | $3,506.20 | $17,531.00 |
| H1014-0014-13 | BALLSCREW   USED (LU/LB 300) | 1 | 33 | $ | 809.92 | 809.92 | 1,043.55 | $ | 1,043.55 | $1,557.53 | $1,557.53 |
| | | | | | | | | | | | |
| | | | | | | 385,634.66 | | $ | 493,508.37 | | $719,158.04 |
| | | | Less used: | $ | (12,125.84) | | | | | | |
| | | | | $ | 373,508.82 | | | | | | |
| | Additional estimated discount to mark down to estimated market | | | $ | (123,257.91) | | | | | | |
| | | | | $ | 250,250.91 | | | | | | |

# EXHIBIT C

Infinity Rebuild, Inc.

Inventory – Not on Asset List

As of 11/14/19



Plant 1: Misc. Nuts, bolts, washers, and other fasteners (front and back)



Plant 1: Misc. Nuts, bolts, washers, and other fasteners (front and back)



Plant 1 – Clean room: Misc. gauges, levels, precision mics., precision leveling bars, large granite table, etc.



Plant 3: Misc. Nuts, bolts, washers, and other fasteners (front and back)



Plant 3: Misc. Nuts, bolts, washers, and other fasteners (front and back)



Plant 3: Misc. test bars, leveling bars, etc.



Plant 3: Misc. test bars, leveling bars, etc.



Plant 3: Misc. test bars, leveling bars, etc.



Plant 2: copper wire and other copper components (large box)



Plant 2: copper wire and other copper components (large box)



Plant 2: Misc. electrical components



Plant 2: Misc. Nuts, bolts, washers, and other fasteners (front and back)



Plant 2: Misc. Nuts, bolts, washers, and other fasteners (front and back)



Plant 2: Misc. Nuts, bolts, washers, and other fasteners (front and back)



Plant 2: Misc. electrical components (see next picture)



Plant 2: Misc. electrical components (see next picture)



Plant 2: Inventory wire (mostly copper) – thin gauge



Plant 2: Inventory wire (mostly copper) – thick gauge


Plant 2: Okuma OSP P200 control (new)


Plant 2: Okuma OSP P300 control (new)


Plant 2: Inventory wire (mostly copper) – thick gauge (see next pictures)


Plant 2: Inventory wire (mostly copper) – thick gauge (see next pictures)


Plant 2: Inventory wire (mostly copper) – thick gauge (close up)


Plant 2: Inventory wire (mostly copper) – thick gauge (close up)

# EXHIBIT D

| | VIN # | Mileage | Condition | Est Value |
|---|---|---|---|---|
| 2006 Freightliner Flat Bed with sleeper | 1fvacwcs16hx16027 | 210713 | VERY GOOD | 27,500.00 |
| w/ mercedes benz engine | | | | |
| 2012 Ford F150 | 1FTFX1CF2CFA26659 | 130641 | VERY GOOD | 9,500.00 |
| crew cab | | | | |
| 2019 Acura RDX | 5J8TC1H79KL001517 | 50267 | EXCELLENT BUT | 25,000.00 |
| | | | HIGH MILEAGE | |
| 2017 Dodge Ram 1500 SLT | 1C6RR7NT9HS565198 | 37591 | VERY GOOD | 30,000.00 |
| LARAMIE CREW | | | | |
| 2019 BMW X5 | 5UXCR6C57KLL13706 | 8717 | VERY GOOD | LEASE |
| 2019 GMC YUKON | 1GKS2JKC1KR100854 | 5781 | EXCELLENT | 55000 |

147,000.00

# EXHIBIT E

**INFINITY REBUILD, INC.**

**STOCK MACHINE LISTING**

| JOB# | Machine | S/N | PURCHASE DATE | ORIGINAL PURCHASE PRICE | Additions from original purchase estimated value per TG | Location |
|---|---|---|---|---|---|---|
| 07-0042 | OKUMA LH35 | 1163 | 2/12/2016 | 50,000.00 | | Plant 3 |
| 08-0121 | OKUMA LC50 TAILSTOCK | 0153 | 2/12/2016 | 10,000.00 | | Plant 3 |
| 08-0122 | OKUMA LU35 TAILSTOCK | 0259 | 2/12/2016 | | | Premier storage |
| 11-0502 | OKUMA LB25 | 9209 | 2/12/2016 | 35,000.00 | | Plant 3 |
| 12-0740 | OKUMA LC20 | 1775 | 2/12/2016 | 50,000.00 | | Plant 1 front |
| 13-0835 | OKUMA LC30 | 1035 | 9/23/2013 | | 30,000.00 | Premier storage |
| 14-0921 | OKUMA LC40 | 1944 | 2/12/2016 | 70,000.00 | | Plant 1 front |
| 14-0952 | OKUMA LC50 | 106 | 2/12/2016 | 95,000.00 | | Plant 3 |
| 15-1037 | OKUMA LU25M | 0644 | 2/12/2016 | 45,000.00 | | Plant 3 |
| 16-1145 | OKUMA LAW FL | 0211 | | | 20,000.00 | Plant 1 front |
| 17-1216 | OKUMA LC40 | 0852 | 2/12/2016 | 90,000.00 | | Premier storage |
| 18-0084 | LC 50 | 0084 | | | 20,000.00 | Plant 3 |
| 18-0109 | LC50 | 0009 | | | 50,000.00 | Plant 1 front |
| ???? | LU15 | 0509 | | | 25,000.00 | Plant 3 back |
| | JIB Crane | | 2/12/2016 | 14,000.00 | | |
| 17-1209 | OKUMA LC40 | 1437 | | | 70,000.00 | Premier Storage |
| 18-0042 | LC30 | 0910 | | | 30,000.00 | Plant 1 front |
| NO PO??? | OKUMA LC40 | 6106-1248 | | | 40,000.00 | Plant 1 middle |
| | | | | 459,000.00 | 285,000.00 | 744,000.00 |
| On banks original collateral sheet | | | | | | |
| N/A | LB15 | | | 35,000.00 | | |
| N/A | LU35M | | | 50,000.00 | | |
| N/A | LU35M | | | 50,000.00 | | |
| | | | | 135,000.00 | | |
| | | | | 594,000.00 | Original purchase agreement and what is on books | |
| *Customer Owned* | | | | | | |
| 18-0014 | OKUMA LU300-2M | 151962 | | | 230,000.00 | Plant 3 |
| 18-0040 | LC30 | 0628 | | | 30,000.00 | Plant 3 back |
| | | | | | | |
| Premier | | | | | | |
| visually inspected 9/25/19 | | | | | | |